TOGUT, SEGAL & SEGAL LLP
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Frank A. Oswald
Kyle J. Ortiz
Jared C. Borriello

*Counsel to the Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>JPA NO. 111 CO., LTD. and<br>JPA NO. 49 CO., LTD.,<br><br>Debtors.[1] | Chapter 11<br><br>Case No.: 21-12075 (DSJ)<br><br>(Jointly Administered) |
| JPA NO. 111 CO., LTD. and<br>JPA NO. 49 CO., LTD.,<br><br>Plaintiffs,<br><br>v.<br><br>FITZWALTER CAPITAL PARTNERS<br>(FINANCIAL TRADING) LIMITED,<br><br>Defendant. | Adv. Pro. No. 22-01004 (DSJ) |

**DECLARATION OF JARED C. BORRIELLO IN SUPPORT OF MOTION OF THE DEBTORS FOR ENTRY OF AN ORDER (I) DETERMINING SECURED CLAIMS OF PREPETITION CREDIT FACILITIES OR (II) IN THE ALTERNATIVE, ESTIMATING AMOUNT OF CLAIMS ASSERTED BY FITZWALTER CAPITAL PARTNERS (FINANCIAL TRADING) LIMITED AND ITS AFFILIATES**

I, Jared C. Borriello, hereby declare under penalty of perjury, pursuant to section 1746 of Title 28 of the United States Code, as follows:

---

[1] The Debtors in these Chapter 11 Cases are: JPA No. 111 Co., Ltd. and JPA No. 49 Co., Ltd. The Debtors' corporate address is Kasumigaseki Common Gate West Tower, 3-2-1 Kasumigaseki, Chiyoda-Ku, Tokyo 100-0013.

1. I am an associate at the law firm of Togut, Segal & Segal LLP, counsel to the debtors and debtors in possession (collectively, the "Debtors") in the above-captioned chapter 11 cases (the "Chapter 11 Cases").

2. I respectfully submit this Declaration in support of the *Motion of The Debtors For Entry of An Order (I) Determining Secured Claims of Prepetition Credit Facilities or (II) In the Alternative, Estimating Amount of Claims Asserted By Fitzwalter Capital Partners (Financial Trading) Limited And Its Affiliates*, filed contemporaneously herewith (the "Motion").

3. Attached hereto are true and correct copies of the following documents:

| Exhibit | Description | Date |
|---|---|---|
| 1 | *Parent Support Letter, MSN 067* | 11/6/18 |
| 2 | *Parent Support Letter, MSN 173* | 12/2/17 |
| 3 | *Intermediate Lessor Support Letter, MSN 067* | 11/6/18 |
| 4 | *Intermediate Lessor Support Letter, MSN 173* | 12/22/17 |
| 5 | *WSJ Notice* | 12/14/21 |
| 6 | *Quinn Emanuel Letter to Togut re Response to Request for Accounting* | 2/28/22 |

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true to the best of my knowledge.

Dated: New York, New York
February 28, 2022

/s/Jared C. Borriello
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone: (212) 594-5000

**EXHIBIT 1**

EXECUTION VERSION

# PARENT LETTER

6 November 2018

To: Crédit Agricole Corporate and Investment Bank (the "**Security Agent**")
(as security agent for and on behalf of the Finance Parties)

Dear Sirs

This Letter (the "**Letter**") is issued to you by JP Lease Products & Services Co., Ltd. (the "**Parent**"), a Japanese corporation, in connection with the financing, acquisition and leasing of one (1) Airbus A350-900 aircraft bearing manufacturer's serial number 67 by JPA No. 111 Co., Ltd. (the "**Company**"), a limited liability company (*Kabushiki Kaisha*) duly formed and incorporated under the laws of Japan, with its principal place of business at 3-2-1, Kasumigaseki, Chiyoda-ku, Tokyo 100-0013, Japan. The transaction will include, *inter alia*, an aircraft head lease deed between the Company as lessor and DAE Leasing (Ireland) 12 Limited as lessee (the "**Intermediate Lessor**"), an aircraft operating lease agreement between the Intermediate Lessor as lessor and Vietnam Airlines JSC as lessee (the "**Lessee**"), a secured facility agreement (the "**Senior Facility Agreement**") between, *inter alios*, the Company as borrower, the Security Agent as senior agent, mandated lead arranger and security agent and the financial institutions named therein as senior lenders, a secured facility agreement (the "**Junior Facility Agreement**") between, *inter alios*, the Company as borrower, the Security Agent as junior agent, mandated lead arranger and security agent and the financial institutions named therein as junior lenders, a proceeds agreement between, *inter alios*, the Company as borrower, the Security Agent as junior agent and security agent, the Parent as borrower parent and the financial institutions named therein as lenders (the "**Lenders**" and together with the Security Agent, the Hedging Counterparty and the Account Bank, the "**Beneficiaries**") (the "**Proceeds Agreement**") and the other Transaction Documents (as defined in the Proceeds Agreement). The Parent is providing this Letter as an inducement for the Finance Parties to proceed with the transactions contemplated by the Transaction Documents and acknowledges that their willingness to proceed with such transactions is in express reliance on the contents of this Letter. When used herein, the terms defined in the Proceeds Agreement (whether expressly defined therein or by reference to another document or agreement) shall have the same respective meanings as defined therein.

1. In consideration of the foregoing, the Parent hereby agrees with the Security Agent (acting for and on behalf of the Lenders) that, unless and until the Company shall have performed and discharged in full its obligations to the Transaction Documents to which the Company is a party (the "**Lessor Documents**"):

   (a) except with the prior written consent of the Security Agent, the Parent will continue to control the Company and directly hold the legal and beneficial ownership of the entire issued share capital in the Company;

   (b) the Parent will ensure that the Company will be properly and diligently managed, will remain solvent and will not be liquidated or dissolved or merged or reorganised in any other manner;

   (c) all claims of whatsoever nature which the Parent has or may at any time after the date hereof have against or in connection with the Company shall rank after

and be in all respects subordinate to all of the rights and claims of the Beneficiaries;

(d) the Parent will ensure that the Company shall duly and punctually perform and comply with its obligations, covenants and agreements under the Lessor Documents pursuant to the terms and conditions thereof and contained therein (including, without limitation, the personal liability of the Borrower pursuant to and in accordance with clause 6.2 (*Personal Liability*) of the Senior Facility Agreement) and clause 6.2 (*Personal Liability*) of the Junior Facility Agreement); and

(e) the Parent will ensure that, without the prior written consent of the Security Agent, the Company shall not undertake any business except as expressly contemplated by the Lessor Documents or incidental to the transactions contemplated thereby,

**provided that** the Parent shall not be liable or responsible for any breach in respect of paragraph (b) above if such breach is caused solely and directly by any Lease Event of Default or an event which with the lapse of time or giving of notice could become a Lease Event of Default.

2. In further consideration of the Finance Parties entering into the Transaction Documents to which they are a party, we hereby undertake to you that, for so long as the Company shall have any undischarged obligations to the Finance Parties under the Lessor Documents, whether jointly or severally incurred: (1) we shall indemnify each of the Finance Parties and keep them indemnified against any and all costs, losses and expenses that they may suffer or incur (i) arising out of the Parent failing to perform its undertakings in this Letter; (ii) as a result of the Company's gross negligence or wilful misconduct and (iii) in connection with the Lessor Documents and/or the transactions contemplated thereby which are a result or consequence of the Company having engaged in any business prior to the date of the Proceeds Agreement or in respect of any liability, contingent or actual, that it may have incurred prior to such date; and (2) the Parent and the Company will each be managed in such a way that they do not, by reason of their own respective voluntary act or omission, breach any laws of Japan such that the interests of the Finance Parties under the Lessor Documents and/or the transactions contemplated thereby are, or are likely to be, adversely affected.

3. The Parent hereby represents and warrants that (i) the Company is wholly owned by the Parent, (ii) each of the representations and warranties on the part of the Company contained in the Lessor Documents are or will be true and correct in all respects as of the date hereof and (unless notified to you otherwise by the Parent in writing) as of the Closing Date, (iii) the Parent has power to enter into and perform the Parent's obligations under this Letter, (iv) the Parent has duly authorised the execution and performance of this Letter; and (v) this Letter constitutes the Parent's legal, valid and binding obligations enforceable in accordance with its terms.

4. This Letter constitutes the Parent's warranty of performance but not a guarantee, **provided that** the Parent will provide any funds necessary to the Company required to ensure compliance with paragraphs (a) through (d) of Clause 1 above, subject to the proviso set out in the last paragraph of Clause 1 of this Letter. The Parent's liability hereunder shall not be affected by (i) any amendments of or variations to the

Transaction Documents which may from time to time be agreed between the Company and the other parties to such documents, (ii) any indulgences or other concessions which may be granted to the Company in respect of its obligations under the Transaction Documents, (iii) any obligation of the Company owed to the Lessee ceasing to be enforceable for whatever reason, or (iv) any other dealings in relation to the Transaction Documents which might, but for this provision, affect or impair the Parent's liability hereunder.

5.      This Letter shall be governed by and construed in accordance with the laws of Japan.

Signed by:

**JP LEASE PRODUCTS & SERVICES CO., LTD.**

______________________

Kamil Gerard Ahmed
Attorney-In-Fact
K&L Gates LLP (Singapore)

**EXHIBIT 2**

**PARENT LETTER**

22 December 2017

To: Crédit Agricole Corporate and Investment Bank (the "**Security Agent**") (as security agent for and on behalf of the Finance Parties)

Dear Sirs

This Letter (the "**Letter**") is issued to you by JP Lease Products & Services Co., Ltd. (the "**Parent**"), a Japanese corporation, in connection with the financing, acquisition and leasing of one (1) Airbus A350-941 aircraft bearing manufacturer's serial number 173 by JPA No. 49 Co., Ltd. (the "**Company**"), a limited liability company (*Kabushiki Kaisha*) duly formed and incorporated under the laws of Japan, with its principal place of business at 3-2-1, Kasumigaseki, Chiyoda-ku, Tokyo 100-0013, Japan. The transaction will include, *inter alia*, an aircraft head lease deed between the Company as lessor and PAAL Uranus Company Limited as lessee (the "**Intermediate Lessor**"), an aircraft operating lease agreement between the Intermediate Lessor as lessor and Vietnam Airlines JSC as lessee (the "**Lessee**"), a secured facility agreement (the "**Senior Facility Agreement**") between the Company as borrower, the Security Agent as senior agent, mandated lead arranger and security agent and the financial institutions named therein as senior lenders, a secured facility agreement (the "**Junior Facility Agreement**") between the Company as borrower, the Security Agent as junior agent, mandated lead arranger and security agent and the financial institutions named therein as junior lenders, a proceeds agreement between, *inter alios*, the Company as borrower, the Security Agent as junior agent and security agent, the Parent as borrower parent and the financial institutions named therein as lenders (the "**Lenders**" and together with the Security Agent, the Hedging Counterparty and the Account Bank, the "**Beneficiaries**") (the "**Proceeds Agreement**") and the other Transaction Documents (as defined in the Proceeds Agreement). The Parent is providing this Letter as an inducement for the Finance Parties to proceed with the transactions contemplated by the Transaction Documents and acknowledges that their willingness to proceed with such transactions is in express reliance on the contents of this Letter. When used herein, the terms defined in the Proceeds Agreement (whether expressly defined therein or by reference to another document or agreement) shall have the same respective meanings as defined therein.

1. In consideration of the foregoing, the Parent hereby agrees with the Security Agent (acting for and on behalf of the Lenders) that, unless and until the Company shall have performed and discharged in full its obligations to the Transaction Documents to which the Company is a party (the "**Lessor Documents**"):

   (a) except with the prior written consent of the Security Agent, the Parent will continue to control the Company and directly hold the legal and beneficial ownership of the entire issued share capital in the Company;

   (b) the Parent will ensure that the Company will be properly and diligently managed, will remain solvent and will not be liquidated or dissolved or merged or reorganised in any other manner;

   (c) all claims of whatsoever nature which the Parent has or may at any time after the date hereof have against or in connection with the Company shall rank

after and be in all respects subordinate to all of the rights and claims of the Beneficiaries;

(d)     the Parent will ensure that the Company shall duly and punctually perform and comply with its obligations, covenants and agreements under the Lessor Documents pursuant to the terms and conditions thereof and contained therein (including, without limitation, the personal liability of the Borrower pursuant to and in accordance with clause 6.2 (*Personal Liability*) of the Senior Facility Agreement) and clause 6.2 (*Personal Liability*) of the Junior Facility Agreement); and

(e)     the Parent will ensure that, without the prior written consent of the Security Agent, the Company shall not undertake any business except as expressly contemplated by the Lessor Documents or incidental to the transactions contemplated thereby,

**provided that** the Parent shall not be liable or responsible for any breach in respect of paragraph (b) above if such breach is caused solely and directly by any Lease Event of Default or an event which with the lapse of time or giving of notice could become a Lease Event of Default.

2.     In further consideration of the Finance Parties entering into the Transaction Documents to which they are a party, we hereby undertake to you that, for so long as the Company shall have any undischarged obligations to the Finance Parties under the Lessor Documents, whether jointly or severally incurred:  (1) we shall indemnify each of the Finance Parties and keep them indemnified against any and all costs, losses and expenses that they may suffer or incur (i) arising out of the Parent failing to perform its undertakings in this Letter; (ii) as a result of the Company's gross negligence or wilful misconduct and (iii) in connection with the Lessor Documents and/or the transactions contemplated thereby which are a result or consequence of the Company having engaged in any business prior to the date of the Proceeds Agreement or in respect of any liability, contingent or actual, that it may have incurred prior to such date; and (2) the Parent and the Company will each be managed in such a way that they do not, by reason of their own respective voluntary act or omission, breach any laws of Japan such that the interests of the Finance Parties under the Lessor Documents and/or the transactions contemplated thereby are, or are likely to be, adversely affected.

3.     The Parent hereby represents and warrants that (i) the Company is wholly owned by the Parent, (ii) each of the representations and warranties on the part of the Company contained in the Lessor Documents are or will be true and correct in all respects as of the date hereof and (unless notified to you otherwise by the Parent in writing) as of the Closing Date, (iii) the Parent has power to enter into and perform the Parent's obligations under this Letter, (iv) the Parent has duly authorised the execution and performance of this Letter; and (v) this Letter constitutes the Parent's legal, valid and binding obligations enforceable in accordance with its terms.

4.     This Letter constitutes the Parent's warranty of performance but not a guarantee, **provided that** the Parent will provide any funds necessary to the Company required to ensure compliance with paragraphs (a) through (d) of Clause 1 above, subject to the proviso set out in the last paragraph of Clause 1 of this Letter. The Parent's liability

hereunder shall not be affected by (i) any amendments of or variations to the Transaction Documents which may from time to time be agreed between the Company and the other parties to such documents, (ii) any indulgences or other concessions which may be granted to the Company in respect of its obligations under the Transaction Documents, (iii) any obligation of the Company owed to the Lessee ceasing to be enforceable for whatever reason, or (iv) any other dealings in relation to the Transaction Documents which might, but for this provision, affect or impair the Parent's liability hereunder.

5.      This Letter shall be governed by and construed in accordance with the laws of Japan.

Signed by:

**JP LEASE PRODUCTS & SERVICES CO., LTD.**

Sarah M Beason
Sarah M. Beason
Attorney-in-fact
K+L Gates LLP

**EXHIBIT 3**

EXECUTION VERSION

# PARENT LETTER

6 November 2018

To: Crédit Agricole Corporate and Investment Bank (the "**Security Agent**")
(as security agent for and on behalf of the Lenders)

Dear Sirs

This Letter (the "**Letter**") is issued to you by JLPS Holding Ireland Limited (the "**Parent**"), a company incorporated and existing under the laws of Ireland and having its registered offices at 29 Main Street, Cashel, Co. Tipperary, in connection with the financing, acquisition and leasing of one (1) Airbus A350-900 aircraft bearing manufacturer's serial number 67 by JPA No. 111 Co., Ltd. (the "**Borrower**"), a limited liability company (*Kabushiki Kaisha*) duly formed and incorporated under the laws of Japan, with its principal place of business at 3-2-1, Kasumigaseki, Chiyoda-ku, Tokyo 100-0013, Japan. The transaction will include, *inter alia*, an aircraft head lease deed between the Borrower as lessor and DAE Leasing (Ireland) 12 Limited (the "**Company**") as lessee, an aircraft operating lease agreement between the Company as lessor and Vietnam Airlines JSC as lessee (the "**Lessee**"), a secured facility agreement (the "**Senior Facility Agreement**") between, *inter alios*, the Borrower as borrower, the Security Agent as senior agent, mandated lead arranger and security agent and the financial institutions named therein as senior lenders, a secured facility agreement (the "**Junior Facility Agreement**") between, *inter alios*, the Borrower as borrower, the Security Agent as junior agent, mandated lead arranger and security agent and the financial institutions named therein as junior lenders, a proceeds agreement between, *inter alios*, the Borrower as borrower, the Company as intermediate lessor, the Security Agent as senior agent, junior agent and security agent, the Parent as borrower parent and the financial institutions named therein as lenders (the "**Lenders**" and together with the Security Agent, the Hedging Counterparty and the Account Bank, the "**Beneficiaries**") (the "**Proceeds Agreement**") and the other Transaction Documents (as defined in the Proceeds Agreement). The Parent is providing this Letter as an inducement for the Finance Parties to proceed with the transactions contemplated by the Transaction Documents and acknowledges that their willingness to proceed with such transactions is in express reliance on the contents of this Letter. When used herein, the terms defined in the Proceeds Agreement (whether expressly defined therein or by reference to another document or agreement) shall have the same respective meanings as defined therein.

1. In consideration of the foregoing, the Parent hereby agrees with the Security Agent (acting for and on behalf of the Lenders) that, unless and until the Company shall have performed and discharged in full its obligations to the Transaction Documents to which the Company is a party (the "**Intermediate Lessor Documents**"):

   (a) except with the prior written consent of the Security Agent, the Parent will continue to control the Company and directly hold the legal and beneficial ownership of the entire issued share capital in the Company;

   (b) the Parent will ensure that the Company will be properly and diligently managed, will remain solvent and will not be liquidated or dissolved or merged or reorganised in any other manner;

(c)     all claims of whatsoever nature which the Parent has or may at any time after the date hereof have against or in connection with the Company shall rank after and be in all respects subordinate to all of the rights and claims of the Beneficiaries;

(d)     the Parent will ensure that the Company shall duly and punctually perform and comply with its obligations, covenants and agreements under the Intermediate Lessor Documents pursuant to the terms and conditions thereof and contained therein (including, without limitation, the personal liability of the Company pursuant to and in accordance with sub-clause 22.2.2 of the Proceeds Agreement); and

(e)     the Parent will ensure that, without the prior written consent of the Security Agent, the Company shall not undertake any business except as expressly contemplated by the Intermediate Lessor Documents or incidental to the transactions contemplated thereby,

**provided that** the Parent shall not be liable or responsible for any breach in respect of paragraph (b) above if such breach is caused solely and directly by any Lease Event of Default or an event which with the lapse of time or giving of notice could become a Lease Event of Default.

2.     In further consideration of the Finance Parties entering into the Transaction Documents to which they are a party, we hereby undertake to you that, for so long as the Company shall have any undischarged obligations to the Finance Parties under the Intermediate Lessor Documents, whether jointly or severally incurred: (1) we shall indemnify each of the Finance Parties and keep them indemnified against any and all costs, losses and expenses that they may suffer or incur (i) arising out of the Parent failing to perform its undertakings in this Letter; (ii) as a result of the Company's gross negligence or wilful misconduct and (iii) in connection with the Intermediate Lessor Documents and/or the transactions contemplated thereby which are a result or consequence of the Company having engaged in any business prior to the date of the Proceeds Agreement or in respect of any liability, contingent or actual, that it may have incurred prior to such date; and (2) the Parent and the Company will each be managed in such a way that they do not, by reason of their own respective voluntary act or omission, breach any laws of Ireland such that the interests of the Finance Parties under the Intermediate Lessor Documents and/or the transactions contemplated thereby are, or are likely to be, adversely affected.

3.     The Parent hereby represents and warrants that (i) the Company is wholly owned by the Parent, (ii) each of the representations and warranties on the part of the Company contained in the Intermediate Lessor Documents are or will be true and correct in all respects as of the date hereof and (unless notified to you otherwise by the Parent in writing) as of the Closing Date, (iii) the Parent has power to enter into and perform the Parent's obligations under this Letter, (iv) the Parent has duly authorised the execution and performance of this Letter; and (v) this Letter constitutes the Parent's legal, valid and binding obligations enforceable in accordance with its terms.

4.     This Letter constitutes the Parent's warranty of performance but not a guarantee, **provided that** the Parent will provide any funds necessary to the Company required to ensure compliance with paragraphs (a) through (d) of Clause 1 above, subject to the

proviso set out in the last paragraph of Clause 1 of this Letter. The Parent's liability hereunder shall not be affected by (i) any amendments of or variations to the Transaction Documents which may from time to time be agreed between the Company and the other parties to such documents, (ii) any indulgences or other concessions which may be granted to the Company in respect of its obligations under the Transaction Documents, (iii) any obligation of the Company owed to the Lessee ceasing to be enforceable for whatever reason, or (iv) any other dealings in relation to the Transaction Documents which might, but for this provision, affect or impair the Parent's liability hereunder.

5.    This Letter shall be governed by and construed in accordance with the laws of Ireland.

Signed by:

**JLPS HOLDING IRELAND LIMITED**

______________________________

**EXHIBIT 4**

**EXECUTION VERSION**

# PARENT LETTER

22 December 2017

To: Crédit Agricole Corporate and Investment Bank (the "**Security Agent**") (as security agent for and on behalf of the Lenders)

Dear Sirs

This Letter (the "**Letter**") is issued to you by JLPS Holding Ireland Limited (the "**Parent**"), a a company incorporated and existing under the laws of Ireland and having its registered offices at 29 Main Street, Cashel, Co. Tipperary, in connection with the financing, acquisition and leasing of one (1) Airbus A350-941 aircraft bearing manufacturer's serial number 173 by JPA No. 49 Co., Ltd. (the "**Borrower**"), a limited liability company (*Kabushiki Kaisha*) duly formed and incorporated under the laws of Japan, with its principal place of business at 3-2-1, Kasumigaseki, Chiyoda-ku, Tokyo 100-0013, Japan. The transaction will include, *inter alia*, an aircraft head lease deed between the Borrower as lessor and PAAL Uranus Company Limited (the "**Company**") as lessee, an aircraft operating lease agreement between the Company as lessor and Vietnam Airlines JSC as lessee (the "**Lessee**"), a secured facility agreement (the "**Senior Facility Agreement**") between the Borrower as borrower, the Security Agent as senior agent, mandated lead arranger and security agent and the financial institutions named therein as senior lenders, a secured facility agreement (the "**Junior Facility Agreement**") between the Borrower as borrower, the Security Agent as junior agent, mandated lead arranger and security agent and the financial institutions named therein as junior lenders, a proceeds agreement between, *inter alios*, the Borrower as borrower, the Company as intermediate lessor, the Security Agent as senior agent, junior agent and security agent, the Parent as borrower parent and the financial institutions named therein as lenders (the "**Lenders**" and together with the Security Agent, the Hedging Counterparty and the Account Bank, the "**Beneficiaries**") (the "**Proceeds Agreement**") and the other Transaction Documents (as defined in the Proceeds Agreement). The Parent is providing this Letter as an inducement for the Finance Parties to proceed with the transactions contemplated by the Transaction Documents and acknowledges that their willingness to proceed with such transactions is in express reliance on the contents of this Letter. When used herein, the terms defined in the Proceeds Agreement (whether expressly defined therein or by reference to another document or agreement) shall have the same respective meanings as defined therein.

1. In consideration of the foregoing, the Parent hereby agrees with the Security Agent (acting for and on behalf of the Lenders) that, unless and until the Company shall have performed and discharged in full its obligations to the Transaction Documents to which the Company is a party (the "**Intermediate Lessor Documents**"):

   (a) except with the prior written consent of the Security Agent, the Parent will continue to control the Company and directly hold the legal and beneficial ownership of the entire issued share capital in the Company;

   (b) the Parent will ensure that the Company will be properly and diligently managed, will remain solvent and will not be liquidated or dissolved or merged or reorganised in any other manner;

(c)     all claims of whatsoever nature which the Parent has or may at any time after the date hereof have against or in connection with the Company shall rank after and be in all respects subordinate to all of the rights and claims of the Beneficiaries;

(d)     the Parent will ensure that the Company shall duly and punctually perform and comply with its obligations, covenants and agreements under the Intermediate Lessor Documents pursuant to the terms and conditions thereof and contained therein (including, without limitation, the personal liability of the Company pursuant to and in accordance with sub-clause 22.2.2 of the Proceeds Agreement); and

(e)     the Parent will ensure that, without the prior written consent of the Security Agent, the Company shall not undertake any business except as expressly contemplated by the Intermediate Lessor Documents or incidental to the transactions contemplated thereby,

**provided that** the Parent shall not be liable or responsible for any breach in respect of paragraph (b) above if such breach is caused solely and directly by any Lease Event of Default or an event which with the lapse of time or giving of notice could become a Lease Event of Default.

2.      In further consideration of the Finance Parties entering into the Transaction Documents to which they are a party, we hereby undertake to you that, for so long as the Company shall have any undischarged obligations to the Finance Parties under the Intermediate Lessor Documents, whether jointly or severally incurred:  (1) we shall indemnify each of the Finance Parties and keep them indemnified against any and all costs, losses and expenses that they may suffer or incur (i) arising out of the Parent failing to perform its undertakings in this Letter; (ii) as a result of the Company's gross negligence or wilful misconduct and (iii) in connection with the Intermediate Lessor Documents and/or the transactions contemplated thereby which are a result or consequence of the Company having engaged in any business prior to the date of the Proceeds Agreement or in respect of any liability, contingent or actual, that it may have incurred prior to such date; and (2) the Parent and the Company will each be managed in such a way that they do not, by reason of their own respective voluntary act or omission, breach any laws of Ireland such that the interests of the Finance Parties under the Intermediate Lessor Documents and/or the transactions contemplated thereby are, or are likely to be, adversely affected.

3.      The Parent hereby represents and warrants that (i) the Company is wholly owned by the Parent, (ii) each of the representations and warranties on the part of the Company contained in the Intermediate Lessor Documents are or will be true and correct in all respects as of the date hereof and (unless notified to you otherwise by the Parent in writing) as of the Closing Date, (iii) the Parent has power to enter into and perform the Parent's obligations under this Letter, (iv) the Parent has duly authorised the execution and performance of this Letter; and (v) this Letter constitutes the Parent's legal, valid and binding obligations enforceable in accordance with its terms.

4.      This Letter constitutes the Parent's warranty of performance but not a guarantee, **provided that** the Parent will provide any funds necessary to the Company required to ensure compliance with paragraphs (a) through (d) of Clause 1 above, subject to the

proviso set out in the last paragraph of Clause 1 of this Letter. The Parent's liability hereunder shall not be affected by (i) any amendments of or variations to the Transaction Documents which may from time to time be agreed between the Company and the other parties to such documents, (ii) any indulgences or other concessions which may be granted to the Company in respect of its obligations under the Transaction Documents, (iii) any obligation of the Company owed to the Lessee ceasing to be enforceable for whatever reason, or (iv) any other dealings in relation to the Transaction Documents which might, but for this provision, affect or impair the Parent's liability hereunder.

5.      This Letter shall be governed by and construed in accordance with the laws of Ireland.

Signed by:

**JLPS HOLDING IRELAND LIMITED**

Niall McNamara
Director

**EXHIBIT 5**

# BIGGEST 1,000 STOCKS

## How to Read the Stock Tables

The following explanations apply to NYSE, NYSE Arca, NYSE American and Nasdaq Stock Market listed securities. Prices are composite quotations that include primary market trades as well as trades reported by Nasdaq BX (formerly Boston), Chicago Stock Exchange, Cboe, NYSE National and Nasdaq ISE.

The list comprises the 1,000 largest companies based on market capitalization.

**Underlined quotations** are those stocks with large changes in volume compared with the issue's average trading volume.

**Boldfaced quotations** highlight those issues whose price changed by 5% or more if their previous closing price was $2 or higher.

Footnotes:
- i-New 52-week high.
- !-New 52-week low.
- dd-Indicates loss in the most recent four quarters.
- FD-First day of trading.
- h-Does not meet continued listing standards
- lf-Late filing
- q-Temporary exemption from Nasdaq requirements.
- t-NYSE bankruptcy
- v-Trading halted on primary market.
- vj-In bankruptcy or receivership or being reorganized under the Bankruptcy Code, or securities assumed by such companies.

**Wall Street Journal stock tables reflect composite regular trading as of 4 p.m. and changes in the closing prices from 4 p.m. the previous day.**

Monday, December 13, 2021

### A B C

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| ABB | ABB | 36.69 | -0.04 |
| AECOM | ACM | 73.46 | 0.44 |
| AES | AES | 23.92 | -0.50 |
| Aflac | AFL | 57.02 | -0.82 |
| AGCO | AGCO | 115.04 | -2.17 |
| **AMC Ent** | **AMC** | **23.24** | **-4.20** |
| Ansys | ANSS | 404.60 | 6.15 |
| **APA** | **APA** | **25.28** | **-1.39** |
| ASETech | ASX | 7.22 | -0.23 |
| ASML | ASML | 764.47 | -17.37 |
| AT&T | T | 22.44 | -0.40 |
| AbbottLabs | ABT | 135.96 | 1.59 |
| AbbVie | ABBV | 126.51 | 1.04 |
| Abiomed | ABMD | 312.39 | 6.36 |
| Accenture | ACN | 377.72 | -1.72 |
| ActivisionBliz | ATVI | 58.70 | 0.10 |
| Adobe | ADBE | 658.30 | 3.85 |
| AdvanceAuto | AAP | 234.12 | -5.92 |
| AdvDrainageSys | WMS | 133.00 | -0.70 |
| AdvMicroDevices | AMD | 133.80 | -4.75 |
| Aegon | AEG | 4.50 | -0.06 |
| AerCap | AER | 59.75 | -0.80 |
| AffirmHldgs | AFRM | 109.96 | -4.72 |
| AgilentTechs | A | 156.29 | 0.03 |
| agilon health | AGL | 22.97 | 0.11 |
| AgnicoEagle | AEM | 48.77 | 1.10 |
| AirProducts | APD | 297.56 | 2.21 |
| **Airbnb** | **ABNB** | **171.04** | **-9.38** |
| AkamaiTech | AKAM | 115.41 | 2.40 |
| **Albemarle** | **ALB** | **248.80** | **-14.07** |
| Albertsons | ACI | 31.32 | 0.62 |
| Alcoa | AA | 47.78 | -1.02 |
| Alcon | ALC | 83.57 | -0.59 |
| AlexandriaRlEst | ARE | 214.04 | 2.10 |
| Alibaba | BABA | 122.24 | -2.82 |
| **AlignTech** | **ALGN** | **629.91** | **-38.21** |
| Alleghany | Y | 674.96 | -0.84 |
| Allegion | ALLE | 130.46 | -0.60 |
| AlliantEnergy | LNT | 59.65 | 0.76 |
| Allstate | ALL | 108.20 | 0.18 |
| AllyFinancial | ALLY | 47.18 | -1.45 |
| **AlnylamPharm** | **ALNY** | **186.42** | **12.77** |
| Alphabet C | GOOG | 2934.09 | -39.41 |
| Alphabet A | GOOGL | 2916.53 | -43.50 |
| Altria | MO | 45.36 | 0.27 |
| AlumofChina | ACH | 13.24 | -0.49 |
| Amazon.com | AMZN | 3391.35 | -52.89 |
| Ambev | ABEV | 2.80 | -0.01 |
| Amcor | AMCR | 11.67 | 0.07 |
| Amdocs | DOX | 72.70 | 0.61 |
| Ameren | AEE | 87.96 | 0.72 |
| AmericaMovil | AMX | 18.67 | -0.51 |
| AmericaMovil A | AMOV | 18.52 | -0.49 |
| AmerAirlines | AAL | 17.12 | -0.89 |
| AEP | AEP | 84.98 | 0.66 |
| AmerExpress | AXP | 163.30 | -3.73 |
| AmericanFin | AFG | 137.05 | -0.97 |
| AmHomes4Rent | AMH | 42.18 | 0.73 |
| AIG | AIG | 53.48 | -1.25 |
| AmerTowerREIT | AMT | 276.02 | 3.45 |
| AmerWaterWorks | AWK | 180.90 | 4.76 |
| AmericoldRealty | COLD | 33.30 | 0.92 |
| Ameriprise | AMP | 292.84 | -4.97 |
| AmerisourceBrgn | ABC | 122.52 | -0.61 |
| Ametek | AME | 142.50 | -0.25 |
| Amgen | AMGN | 213.39 | 0.50 |
| Amphenol | APH | 83.60 | -0.67 |
| AnalogDevices | ADI | 178.47 | -4.96 |
| AB InBev | BUD | 57.66 | -0.26 |
| AnnalyCap | NLY | 8.23 | -0.15 |
| Anthem | ANTM | 430.04 | -0.96 |
| Aon | AON | 293.81 | 0.07 |
| ApolloGlbMgmt | APO | 69.61 | -2.24 |
| Apple | AAPL | 175.74 | -3.71 |
| ApplMaterials | AMAT | 147.10 | -5.63 |
| Applovin | APP | 88.85 | -1.82 |
| Aptiv | APTV | 162.96 | -6.01 |
| Aramark | ARMK | 34.67 | -1.14 |
| ArcelorMittal | MT | 29.22 | -0.01 |
| ArchCapital | ACGL | 43.35 | -0.08 |
| ArcherDaniels | ADM | 64.64 | 1.19 |
| AresMgmt | ARES | 77.71 | -0.98 |
| argenx | ARGX | 303.00 | 5.10 |
| AristaNetworks | ANET | 132.18 | 1.49 |
| ArrowElec | ARW | 124.30 | -2.27 |
| **Asana** | **ASAN** | **64.20** | **-3.71** |
| AspenTech | AZPN | 148.20 | 1.20 |
| Assurant | AIZ | 154.11 | -0.89 |
| AstraZeneca | AZN | 54.58 | 0.56 |
| Athene | ATH | 79.72 | -0.26 |
| Atlassian | TEAM | 369.93 | -2.69 |
| AtmosEnergy | ATO | 97.35 | 1.61 |
| AuroraInnov | AUR | 13.10 | -0.17 |
| Autodesk | ADSK | 268.88 | -0.12 |
| Autoliv | ALV | 100.59 | -2.50 |
| ADP | ADP | 235.02 | -1.71 |
| AutoZone | AZO | 1986.10 | -16.92 |
| Avalara | AVLR | 142.94 | -0.81 |
| Avalonbay | AVB | 248.07 | 3.20 |
| Avangrid | AGR | 48.29 | 0.08 |
| Avantor | AVTR | 39.19 | -0.16 |
| AveryDennison | AVY | 210.63 | -2.00 |
| AvisBudget | CAR | 234.71 | -9.27 |
| AxonEnterprise | AXON | 138.89 | -2.56 |
| BCE | BCE | 51.32 | -0.38 |
| BHP Group | BHP | 57.63 | 0.43 |
| BHP Group | BBL | 56.91 | 0.29 |
| BJ'sWholesale | BJ | 66.55 | -0.86 |
| BP | BP | 26.59 | -0.82 |
| Baidu | BIDU | 144.55 | -4.79 |
| BakerHughes | BKR | 24.56 | -0.88 |
| Ball | BLL | 93.66 | 0.16 |
| BancoBilbaoViz | BBVA | 5.68 | -0.10 |
| BancoBradesco | BBDO | 3.00 | -0.04 |
| BancodeChile | BCH | 17.25 | -0.88 |
| BancSanBrasil | BSBR | 5.52 | -0.14 |
| BancoSantander | SAN | 2.96 | -0.07 |
| BankofAmerica | BAC | 43.58 | -0.94 |
| BankofMontreal | BMO | 107.88 | -1.19 |
| BankNY Mellon | BK | 56.13 | -0.60 |
| BkNovaScotia | BNS | 67.00 | -0.70 |
| Barclays | BCS | 9.56 | -0.27 |
| BarrickGold | GOLD | 17.97 | 0.02 |
| Bath&BodyWks | BBWI | 72.79 | -3.68 |
| BauschHealth | BHC | 24.11 | -0.27 |
| BaxterIntl | BAX | 83.20 | 2.34 |
| BectonDicknsn | BDX | 252.81 | 7.84 |
| **BeiGene** | **BGNE** | **282.95** | **-15.48** |
| BentleySystems | BSY | 47.62 | 0.28 |
| Berkley | WRB | 80.62 | -0.32 |
| BerkHathwy A | BRK.A | 437730 | 2730.00 |
| BerkHathwy B | BRK.B | 290.01 | 1.78 |
| BerryGlobal | BERY | 70.66 | -1.31 |
| BestBuy | BBY | 100.24 | -2.88 |
| **Bilibili** | **BILI** | **55.56** | **-3.57** |
| Bill.com | BILL | 250.83 | -4.21 |
| Bio-Techne | TECH | 470.37 | 4.33 |
| Bio-RadLab A | BIO | 752.20 | 6.15 |
| Biogen | BIIB | 234.50 | 1.88 |
| BioMarinPharm | BMRN | 83.79 | -1.10 |
| **BioNTech** | **BNTX** | **278.22** | **20.54** |
| BlackKnight | BKI | 77.05 | 3.30 |
| BlackRock | BLK | 917.66 | -7.50 |
| Blackstone | BX | 129.00 | -4.80 |
| Block | SQ | 175.44 | -5.88 |
| BlueOwlCapital | OWL | 14.80 | -0.35 |
| Boeing | BA | 197.40 | -7.66 |
| BookingHldgs | BKNG | 2149.51 | -86.85 |
| BoozAllen | BAH | 84.74 | 1.31 |
| BorgWarner | BWA | 44.81 | -1.26 |
| BostonProps | BXP | 113.80 | -0.30 |
| BostonSci | BSX | 41.43 | 0.26 |
| BristolMyers | BMY | 59.05 | 2.69 |
| BritishAmTob | BTI | 36.39 | -0.33 |
| Broadcom | AVGO | 621.66 | -10.02 |
| BroadridgeFinl | BR | 179.38 | 1.02 |
| BrookfieldMgt | BAM | 58.04 | -0.34 |
| BrookfieldInfr | BIP | 56.79 | -0.65 |
| BrookfieldRenew | BEPC | 34.03 | 0.27 |
| Brown&Brown | BRO | 66.95 | -0.26 |
| Brown-Forman B | BF.B | 72.23 | 0.96 |
| Brown-Forman A | BF.A | 67.08 | 1.38 |
| Bruker | BRKR | 80.89 | 0.05 |
| BuildersFirst | BLDR | 77.44 | -2.13 |
| Bunge | BG | 87.86 | -0.95 |
| BurlingtonStrs | BURL | 278.17 | -11.03 |
| CBRE Group | CBRE | 104.09 | 0.39 |
| CDW | CDW | 191.75 | -3.12 |
| CF Industries | CF | 61.22 | 0.05 |
| CGI | GIB | 86.26 | 0.75 |
| CH Robinson | CHRW | 104.99 | 0.29 |
| CME Group | CME | 227.90 | -0.50 |
| CMS Energy | CMS | 63.74 | 1.21 |
| CNA Fin | CNA | 43.36 | -0.75 |
| CNH Indl | CNHI | 17.55 | -0.22 |
| CRH | CRH | 49.74 | -0.67 |
| CSX | CSX | 36.01 | -0.73 |
| CVS Health | CVS | 96.90 | 0.61 |
| CableOne | CABO | 1699.98 | -9.97 |
| CadenceDesign | CDNS | 184.13 | -4.01 |
| CaesarsEnt | CZR | 85.42 | -3.76 |
| CamdenProperty | CPT | 175.75 | 2.06 |
| Cameco | CCJ | 21.42 | -0.53 |
| CampbellSoup | CPB | 43.66 | 0.51 |
| CIBC | CM | 110.43 | -1.22 |
| CanNtlRlwy | CNI | 125.42 | -4.02 |
| CanNaturalRes | CNQ | 39.85 | -1.77 |
| CanPacRlwy | CP | 70.76 | -1.82 |
| Canon | CAJ | 23.21 | -0.15 |
| CapitalOne | COF | 146.04 | -4.37 |
| Capri | CPRI | 62.49 | -3.09 |
| CardinalHealth | CAH | 48.40 | -0.15 |
| Carlisle | CSL | 240.33 | -0.75 |
| Carlyle | CG | 52.98 | -1.14 |
| CarMax | KMX | 143.25 | -6.23 |
| Carnival | CCL | 18.34 | -0.94 |
| **Carnival** | **CUK** | **16.80** | **-0.93** |
| CarrierGlobal | CARR | 54.93 | -0.58 |
| Carvana | CVNA | 264.02 | -6.80 |
| Catalent | CTLT | 124.88 | 2.56 |
| Caterpillar | CAT | 201.25 | -2.21 |
| Celanese | CE | 158.07 | -2.85 |
| Cemex | CX | 5.98 | -0.05 |
| CenovusEnergy | CVE | 11.91 | -0.43 |
| Centene | CNC | 78.15 | -0.30 |
| CenterPointEner | CNP | 28.00 | 0.13 |
| CentraisElBras | EBR | 6.42 | 0.07 |
| CeridianHCM | CDAY | 103.07 | -0.79 |
| Cerner | CERN | 76.71 | 2.34 |
| CharlesRiverLabs | CRL | 361.03 | 3.29 |
| CharterComms | CHTR | 605.55 | -5.34 |
| CheckPoint | CHKP | 112.05 | 1.44 |
| ChenierEnergy | LNG | 102.35 | -0.69 |
| ChenierEnerPtrs | CQP | 38.89 | -1.03 |
| Chevron | CVX | 115.88 | -2.46 |
| **Chewy** | **CHWY** | **55.26** | **3.50** |
| ChinaEastrnAir | CEA | 18.22 | -0.06 |
| ChinaLifeIns | LFC | 8.38 | -0.14 |
| ChinaPetrol | SNP | 46.95 | -0.41 |
| ChinaSoAirlines | ZNH | 28.45 | -0.81 |
| Chipotle | CMG | 1690.93 | -30.47 |
| Chubb | CB | 190.23 | -1.24 |
| ChunghwaTel | CHT | 40.92 | -0.28 |
| Church&Dwight | CHD | 97.76 | 2.11 |
| ChurchillDowns | CHDN | 224.42 | -3.61 |
| Ciena | CIEN | 74.12 | 0.77 |
| Cigna | CI | 215.15 | 0.21 |
| CincinnatiFin | CINF | 114.37 | -2.01 |
| Cintas | CTAS | 457.43 | -1.02 |
| CiscoSystems | CSCO | 58.61 | -0.64 |
| Citigroup | C | 60.18 | -0.53 |
| CitizensFin | CFG | 46.29 | -1.11 |
| CitrixSystems | CTXS | 84.03 | 2.52 |
| Clarivate | CLVT | 24.94 | 0.46 |
| Cleveland-Cliffs | CLF | 20.13 | -0.13 |
| Clorox | CLX | 172.08 | 3.55 |
| Cloudflare | NET | 145.03 | 4.55 |
| Coca-Cola | KO | 57.76 | 1.48 |
| Coca-ColaEuro | CCEP | 53.24 | -0.20 |
| Cognex | CGNX | 76.87 | 0.61 |
| CognizantTech | CTSH | 81.93 | -0.17 |
| CoinbaseGlbl | COIN | 251.37 | -4.39 |
| ColgatePalm | CL | 81.14 | 1.67 |
| Comcast A | CMCSA | 47.71 | -0.74 |
| Comerica | CMA | 81.95 | -2.58 |
| ConagraBrands | CAG | 32.47 | 0.39 |
| Concentrix | CNXC | 171.00 | 0.73 |
| Confluent | CFLT | 63.77 | -0.67 |
| ConocoPhillips | COP | 71.02 | -2.47 |
| ConEd | ED | 83.47 | 0.85 |
| ConstBrands A | STZ | 237.37 | 2.05 |
| **ConstBrands B** | **STZ.B** | **237.10** | **13.22** |
| ContinentalRes | CLR | 44.01 | -1.91 |
| Cooper | COO | 394.35 | -5.23 |
| Copart | CPRT | 145.81 | -3.40 |
| Corning | GLW | 36.93 | -0.68 |
| Corteva | CTVA | 46.63 | -1.33 |
| CoStar | CSGP | 78.04 | -0.20 |
| Costco | COST | 557.22 | -1.60 |
| CoterraEnergy | CTRA | 20.46 | -0.45 |
| CoupaSoftware | COUP | 154.01 | -1.48 |
| Coupang | CPNG | 27.24 | 0.48 |
| Credicorp | BAP | 110.31 | -2.06 |
| CreditAcceptance | CACC | 642.69 | -9.86 |
| CreditSuisse | CS | 9.36 | -0.17 |
| Crocs | CROX | 156.91 | -1.79 |
| CrowdStrike | CRWD | 198.68 | 0.08 |
| CrownCastle | CCI | 198.63 | 5.42 |
| CrownHoldings | CCK | 106.32 | -2.24 |
| CubeSmart | CUBE | 54.94 | 0.63 |
| Cummins | CMI | 216.12 | -1.19 |
| CyrusOne | CONE | 89.49 | 0.10 |

### D E F

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| DISH Network | DISH | 32.45 | 0.32 |
| DTE Energy | DTE | 117.17 | 0.95 |
| Danaher | DHR | 318.51 | 1.02 |
| Darden | DRI | 147.79 | -4.02 |
| DarlingIngred | DAR | 63.39 | 0.08 |
| Datadog | DDOG | 172.03 | -3.76 |
| DaVita | DVA | 105.64 | -0.17 |
| DeckersOutdoor | DECK | 378.34 | -11.49 |
| Deere | DE | 351.42 | -6.94 |
| DellTechC | DELL | 55.72 | -1.88 |
| DeltaAir | DAL | 36.87 | -1.31 |
| DentsplySirona | XRAY | 53.43 | 0.14 |
| DeutscheBank | DB | 12.22 | -0.01 |
| **DevonEnergy** | **DVN** | **41.06** | **-2.36** |
| DexCom | DXCM | 549.61 | -16.89 |
| Diageo | DEO | 209.01 | -0.02 |
| DiamondbkEner | FANG | 106.61 | -4.57 |
| **Dick's** | **DKS** | **105.26** | **-8.55** |
| DiDiGlobal | DIDI | 6.42 | -1.07 |
| DigitalRealty | DLR | 171.42 | 4.32 |
| DigitalOcean | DOCN | 80.55 | -3.67 |
| DiscoverFinSvcs | DFS | 112.85 | -3.92 |
| DiscoveryB | DISCB | 34.70 | 0.17 |
| Discovery A | DISCA | 22.75 | -0.54 |
| DiscoveryC | DISCK | 21.88 | -0.55 |
| Disney | DIS | 150.43 | -2.28 |
| dLocal | DLO | 34.46 | 0.39 |
| DocuSign | DOCU | 139.77 | -4.71 |
| DolbyLab | DLB | 88.78 | 0.08 |
| DollarGeneral | DG | 226.00 | 3.60 |
| DollarTree | DLTR | 140.88 | -0.67 |
| DominionEner | D | 76.75 | 0.79 |
| Domino's | DPZ | 537.36 | 2.94 |
| DoorDash | DASH | 155.25 | -2.75 |
| Dover | DOV | 170.27 | -0.29 |
| Dow | DOW | 53.32 | -1.36 |
| Doximity | DOCS | 55.68 | 1.74 |
| DrReddy'sLab | RDY | 60.63 | 0.19 |
| **DraftKings** | **DKNG** | **28.85** | **-1.56** |
| Dropbox | DBX | 24.19 | 0.23 |
| DukeEnergy | DUK | 103.04 | 1.53 |
| DukeRealty | DRE | 62.78 | 1.19 |
| DuPont | DD | 77.63 | -2.41 |
| Dynatrace | DT | 60.16 | -1.59 |
| ENI | E | 27.13 | -0.32 |
| EOG Rscs | EOG | 88.03 | -1.65 |
| EPAM Systems | EPAM | 685.00 | -12.12 |
| EastWestBncp | EWBC | 75.69 | -2.10 |
| EastGroup | EGP | 217.74 | 3.70 |
| EastmanChem | EMN | 114.80 | -2.50 |
| Eaton | ETN | 169.70 | -0.76 |
| eBay | EBAY | 66.69 | -0.20 |
| Ecolab | ECL | 231.44 | -0.06 |
| Ecopetrol | EC | 13.50 | -0.46 |
| EdisonInt | EIX | 66.88 | -0.18 |
| EdwardsLife | EW | 120.74 | -1.10 |
| ElancoAnimal | ELAN | 27.74 | -0.23 |
| Elastic | ESTC | 116.85 | -0.21 |
| ElectronicArts | EA | 126.77 | 1.13 |
| EmersonElec | EMR | 92.33 | -0.26 |
| Enbridge | ENB | 37.55 | -0.24 |
| Endeavor | EDR | 30.00 | -0.10 |
| EnelAmericas | ENIA | 5.95 | -0.14 |
| EnergyTransfer | ET | 8.23 | -0.25 |
| EnphaseEnergy | ENPH | 213.52 | -1.50 |
| Entegris | ENTG | 142.28 | -4.61 |
| Entergy | ETR | 107.88 | 0.47 |
| EnterpriseProd | EPD | 21.10 | -0.31 |
| Equifax | EFX | 297.05 | 1.93 |
| Equinix | EQIX | 816.17 | 18.28 |
| Equinor | EQNR | 25.75 | -0.65 |
| Equitable | EQH | 32.04 | -0.31 |
| EquityLife | ELS | 85.81 | 0.75 |
| EquityResdntl | EQR | 87.97 | 1.11 |
| ErieIndemnity A | ERIE | 195.54 | 1.65 |
| EssentialUtil | WTRG | 50.98 | 0.54 |
| EssexProp | ESS | 352.47 | 6.79 |
| EsteeLauder | EL | 360.34 | -1.05 |
| Etsy | ETSY | 219.72 | -5.56 |
| EverestRe | RE | 267.48 | -2.49 |
| Evergy | EVRG | 67.58 | 0.64 |
| EversourceEner | ES | 89.26 | 1.38 |
| ExactSciences | EXAS | 78.02 | -1.28 |
| Exelon | EXC | 54.14 | 0.23 |
| Expedia | EXPE | 161.00 | -5.95 |
| ExpeditorsIntl | EXPD | 134.29 | 3.28 |
| ExtraSpaceSt | EXR | 212.85 | 4.14 |
| ExxonMobil | XOM | 61.63 | -1.38 |
| F5 | FFIV | 230.03 | 0.57 |
| FMC | FMC | 105.03 | -3.14 |
| FactSet | FDS | 466.54 | 0.47 |
| FairIsaac | FICO | 414.04 | 6.55 |
| **Farfetch** | **FTCH** | **31.30** | **-2.28** |
| Fastenal | FAST | 64.09 | -0.01 |
| FederalRealty | FRT | 129.54 | -0.77 |
| FedEx | FDX | 240.90 | -5.38 |
| Ferguson | FERG | 165.65 | 0.96 |
| Ferrari | RACE | 258.40 | -2.90 |
| FidNatlFin | FNF | [illegible] | [illegible] |
| FidNatlInfo | FIS | 104.75 | 0.25 |
| FifthThirdBncp | FITB | 42.40 | -1.36 |
| FirstHorizon | FHN | 15.94 | -0.39 |
| FirstRepBank | FRC | 205.31 | -3.35 |
| FirstSolar | FSLR | 97.07 | -0.13 |
| FirstEnergy | FE | 40.17 | 0.55 |
| FirstService | FSV | 192.50 | -0.24 |
| Fiserv | FISV | 104.29 | 1.62 |
| FiveBelow | FIVE | 191.74 | -9.99 |
| Five9 | FIVN | 129.54 | -2.51 |
| FleetCorTech | FLT | 217.22 | -5.59 |
| FloorDecor | FND | 120.22 | -5.37 |
| FomentoEconMex | FMX | 69.55 | -1.44 |
| FordMotor | F | 20.43 | -1.02 |
| Fortinet | FTNT | 331.60 | -1.03 |
| Fortis | FTS | 45.86 | 0.30 |
| Fortive | FTV | 74.92 | -0.24 |
| FortBrandsHome | FBHS | 100.42 | -1.26 |
| FoxA | FOXA | 35.51 | -0.51 |
| FoxB | FOX | 33.80 | -0.44 |
| Franco-Nevada | FNV | 132.58 | 1.85 |
| FranklinRscs | BEN | 34.12 | 0.07 |
| FreeportMcM | FCX | 37.63 | -0.74 |
| FreseniusMed | FMS | 30.67 | 0.18 |
| **FullTruck** | **YMM** | **10.78** | **-1.00** |

### G H I

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| GDS Holdings | GDS | 50.16 | -2.53 |
| GFLEnvironmental | GFL | 36.15 | -0.76 |
| GXO Logistics | GXO | 85.32 | -2.95 |
| Gallagher | AJG | 168.81 | -0.79 |
| **GameStop** | **GME** | **136.88** | **-22.13** |
| GamingLeisure | GLPI | 46.39 | 0.22 |
| Garmin | GRMN | 134.69 | 1.42 |
| Gartner | IT | 320.44 | -1.55 |
| Generac | GNRC | 345.48 | -2.76 |
| GeneralDynamics | GD | 203.49 | -1.44 |
| GeneralElec | GE | 93.13 | -3.82 |
| GeneralMills | GIS | 65.93 | 1.17 |
| **GeneralMotors** | **GM** | **59.13** | **-4.08** |
| Genmab | GMAB | 38.07 | 0.03 |
| Genpact | G | 50.96 | 0.15 |
| GenuineParts | GPC | 132.51 | -2.32 |
| GileadSciences | GILD | 70.58 | 1.34 |
| GinkgoBioworks | DNA | 10.11 | 0.04 |
| GitLab | GTLB | 72.75 | -2.25 |
| GSK | GSK | 43.11 | -0.06 |
| Global-EOnline | GLBE | 58.04 | -0.65 |
| GlobalPayments | GPN | 126.95 | 1.15 |
| GlobalFoundries | GFS | 61.21 | -2.62 |
| Globant | GLOB | 273.69 | 1.52 |
| GlobeLife | GL | 91.29 | -0.63 |
| GoDaddy | GDDY | 72.55 | 1.15 |
| GoldFields | GFI | 9.84 | 0.05 |
| GoldmanSachs | GS | 384.64 | -6.42 |
| GoodRx | GDRX | 39.17 | -0.76 |
| Grab | GRAB | 7.17 | 0.05 |
| Graco | GGG | 79.95 | 0.01 |
| Grainger | GWW | 506.85 | -6.82 |
| Grifols | GRFS | 10.21 | -0.21 |
| GuardantHealth | GH | 94.16 | 0.34 |
| Guidewire | GWRE | 113.87 | -0.19 |
| HCA Healthcare | HCA | 244.10 | 1.03 |
| HDFC Bank | HDB | 65.10 | -0.24 |
| HP | HPQ | 35.28 | -1.15 |
| HSBC | HSBC | 28.41 | -0.68 |
| **Halliburton** | **HAL** | **22.71** | **-1.22** |
| HartfordFinl | HIG | 67.24 | -0.91 |
| Hasbro | HAS | 100.58 | -0.24 |
| HashiCorp | HCP | 85.99 | 0.29 |
| HealthpeakProp | PEAK | 34.42 | 0.63 |
| Heico | HEI | 142.42 | -2.26 |
| Heico A | HEI.A | 127.56 | -1.54 |
| HenrySchein | HSIC | 75.16 | -0.52 |
| Hershey | HSY | 188.65 | 2.14 |
| HertzGlobal | HTZ | 23.90 | -1.02 |
| Hess | HES | 77.06 | -2.10 |
| HewlettPackard | HPE | 14.79 | -0.42 |
| HighwoodsProp | HIW | 43.90 | -0.38 |
| Hilton | HLT | 142.41 | -3.72 |
| Hologic | HOLX | 75.39 | 0.64 |
| HomeDepot | HD | 405.24 | -10.16 |
| HondaMotor | HMC | 27.77 | -0.70 |
| Honeywell | HON | 209.23 | -0.58 |
| HorizonTherap | HZNP | 102.96 | 2.36 |
| HormelFoods | HRL | 47.28 | 1.28 |
| DR Horton | DHI | 108.02 | -1.63 |
| HostHotels | HST | 16.19 | -0.44 |
| HowmetAerospace | HWM | 30.08 | -0.78 |
| HuanengPower | HNP | 22.50 | 0.21 |
| **Huazhu** | **HTHT** | **36.25** | **-4.06** |
| Hubbell | HUBB | 210.05 | 1.77 |
| HubSpot | HUBS | 726.15 | 2.86 |
| Humana | HUM | 464.37 | 3.18 |
| JBHunt | JBHT | 200.80 | 2.24 |
| HuntingtonBcshs | HBAN | 14.92 | -0.35 |
| HyattHotels | H | 82.63 | -3.80 |
| IAC/InterActive | IAC | 126.33 | -3.83 |
| ICICI Bank | IBN | 19.65 | -0.25 |
| ICL Group | ICL | 9.49 | -0.18 |
| IdexxLab | IDXX | 605.34 | -2.56 |
| IHS Markit | INFO | 134.15 | 1.35 |
| ING Groep | ING | 13.64 | -0.23 |
| Invesco | IVZ | 22.82 | -0.32 |
| IPG Photonics | IPGP | 166.70 | -0.23 |
| IQVIA | IQV | 269.74 | -0.58 |
| ITT | ITT | 100.32 | -0.65 |
| IcahnEnterprises | IEP | 50.00 | -0.10 |
| Icon | ICLR | 277.56 | 0.46 |
| IDEX | IEX | 236.53 | 0.24 |
| IllinoisToolWks | ITW | 243.43 | 0.66 |
| Illumina | ILMN | 379.54 | 5.02 |
| ImperialOil | IMO | 33.38 | -1.54 |
| Incyte | INCY | 67.81 | 2.41 |
| **Informatica** | **INFA** | **36.35** | **-2.17** |
| Infosys | INFY | 22.61 | -0.58 |
| IngersollRand | IR | 59.64 | 0.05 |
| Insulet | PODD | 264.60 | 2.08 |
| Intel | INTC | 50.00 | -0.59 |
| IntelliaTherap | NTLA | 114.25 | 0.24 |
| InteractiveBrkrs | IBKR | 75.18 | -1.05 |
| ICE | ICE | 135.58 | 0.04 |
| InterContinentl | IHG | 60.44 | -2.41 |
| IBM | IBM | 122.58 | -1.51 |
| IntlFlavors | IFF | 146.90 | -0.55 |
| IntlPaper | IP | 45.84 | -0.80 |
| InterpublicGrp | IPG | 35.85 | -0.19 |
| Intuit | INTU | 668.74 | -9.21 |
| IntuitiveSurgical | ISRG | 349.21 | -6.87 |
| InvitationHomes | INVH | 43.17 | 0.44 |
| IronMountain | IRM | 49.56 | 1.14 |
| ItauUnibanco | ITUB | 3.74 | -0.14 |

### J K L

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| JD.com | JD | 78.05 | -1.66 |
| JPMorganChase | JPM | 157.92 | -1.90 |
| Jabil | JBL | 64.03 | -1.37 |
| JackHenry | JKHY | 162.52 | 4.27 |
| JacobsEngg | J | 140.89 | -2.55 |
| JamesHardie | JHX | 40.12 | -0.90 |
| JefferiesFin | JEF | 37.53 | -0.77 |
| J&J | JNJ | 168.45 | 2.96 |
| JohnsonControls | JCI | 78.90 | -0.42 |
| JonesLang | JLL | 257.49 | -2.53 |
| JuniperNetworks | JNPR | 34.01 | 0.21 |
| JustEatTakeaway | GRUB | 10.84 | -0.12 |
| KB Fin | KB | 48.13 | -0.90 |
| **KE Holdings** | **BEKE** | **18.73** | **-3.38** |
| KKR | KKR | 74.26 | -0.37 |
| KLA | KLAC | 399.75 | -10.94 |
| KSCitySouthern | KSU | 293.59 | -5.05 |
| Kanzhun | BZ | 40.62 | 1.44 |
| Kellogg | K | 63.48 | 0.86 |
| KeurigDrPepper | KDP | 35.36 | 0.45 |
| KeyCorp | KEY | 22.31 | -0.62 |
| KeysightTechs | KEYS | 204.09 | 2.24 |
| KimberlyClark | KMB | 139.28 | 3.21 |
| KimcoRealty | KIM | 23.65 | 0.22 |
| KinderMorgan | KMI | 15.93 | -0.23 |
| KirklandLakeGold | KL | 38.59 | 0.74 |
| KoninklijkePhil | PHG | 33.89 | -0.43 |
| KoreaElcPwr | KEP | 9.03 | -0.30 |
| KraftHeinz | KHC | 34.48 | 0.33 |
| Kroger | KR | 45.63 | 1.03 |
| LKQ | LKQ | 56.44 | -1.53 |
| LPL Financial | LPLA | 156.94 | -3.33 |
| L3HarrisTech | LHX | 217.94 | 1.14 |
| LabCorp.ofAmerica | LH | 292.44 | 4.05 |
| LamResearch | LRCX | 684.97 | -20.99 |
| LamarAdv | LAMR | 114.70 | -1.44 |
| LasVegasSands | LVS | 35.09 | -1.35 |
| LatticeSemi | LSCC | 75.13 | -2.08 |
| Lear | LEA | 183.79 | -3.84 |
| Leidos | LDOS | 89.65 | 1.55 |
| Lennar A | LEN | 113.15 | -3.76 |
| Lennar B | LEN.B | 91.67 | -2.37 |
| LennoxIntl | LII | 331.30 | -0.44 |
| LeviStrauss | LEVI | 24.54 | -0.73 |
| LiAuto | LI | 31.36 | -1.10 |
| LibertyBroadbandC | LBRDK | 148.48 | -0.80 |
| LibertyBroadbandA | LBRDA | 147.92 | -1.02 |
| LibertyGlobal C | LBTYK | 27.87 | -0.10 |
| LibertyGlobal A | LBTYA | 27.79 | 0.03 |
| LibertyFormOne C | FWONK | 60.23 | -0.29 |
| LibertyFormOne A | FWONA | 56.45 | -0.01 |
| LibertyBraves A | BATRA | 27.89 | -0.42 |
| LibertyBraves C | BATRK | 27.55 | -0.81 |
| LibertySirius B | LSXMB | 48.11 | -1.89 |
| LibertySirius A | LSXMA | 47.84 | -0.70 |
| LibertySirius C | LSXMK | 47.66 | -0.63 |
| LifeStorage | LSI | 142.81 | 2.75 |
| EliLilly | LLY | 248.53 | 4.39 |
| LincolnNational | LNC | 65.15 | -2.32 |
| Linde | LIN | 334.19 | 0.19 |
| LithiaMotors | LAD | 282.72 | -5.95 |
| LiveNationEnt | LYV | 108.60 | -3.27 |
| LloydsBanking | LYG | 2.30 | -0.12 |
| LockheedMartin | LMT | 345.55 | 0.67 |
| Loews | L | 56.77 | -0.33 |
| LogitechIntl | LOGI | 81.83 | 0.54 |
| Lowe's | LOW | 257.24 | -4.14 |
| LufaxHolding | LU | 6.14 | -0.19 |
| lululemon | LULU | 403.75 | -5.83 |
| LumenTech | LUMN | 11.96 | -0.17 |
| Lyft | LYFT | 38.41 | -1.10 |
| LyondellBasell | LYB | 87.65 | -2.26 |

### M N

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| M&T Bank | MTB | 147.63 | -4.58 |
| MGM Resorts | MGM | 40.34 | -1.07 |
| MKS Instrum | MKSI | 157.15 | -4.22 |
| MPLX | MPLX | 28.26 | -0.73 |
| MSCI | MSCI | 621.76 | -6.38 |
| MagellanMid | MMP | 45.16 | -0.34 |
| MagnaIntl | MGA | 77.42 | -2.42 |
| ManhattanAssoc | MANH | 151.71 | 1.96 |
| ManulifeFin | MFC | 18.48 | -0.41 |
| **MarathonOil** | **MRO** | **15.39** | **-0.83** |
| MarathonPetrol | MPC | 61.81 | -1.88 |
| MaravaiLifeSci | MRVI | 40.18 | 0.71 |
| Markel | MKL | 1229.82 | -11.96 |
| MarketAxess | MKTX | 401.87 | 16.03 |
| Marqeta | MQ | 17.01 | -0.73 |
| Marriott | MAR | 153.68 | -7.13 |
| Marsh&McLen | MMC | 170.65 | -1.15 |
| MartinMarietta | MLM | 434.93 | -4.44 |
| MarvellTech | MRVL | 86.59 | -2.43 |
| Masco | MAS | 68.29 | -0.42 |
| Masimo | MASI | 276.97 | -0.38 |
| Mastercard | MA | 345.31 | -4.61 |
| MatchGroup | MTCH | 126.20 | -4.14 |
| McAfee | MCFE | 25.71 | 0.01 |
| McCormick | MKC | 93.06 | 2.55 |
| McCormickVtg | MKC.V | 92.94 | 2.68 |
| McDonalds | MCD | 263.09 | -1.88 |
| McKesson | MCK | 230.80 | -2.29 |
| MedicalProp | MPW | 22.12 | 0.28 |
| Medtronic | MDT | 112.86 | 0.43 |
| MercadoLibre | MELI | 1180.00 | 35.50 |
| Merck | MRK | 73.42 | 0.80 |
| MetaPlatforms | FB | 334.49 | 4.74 |
| MetLife | MET | 59.87 | -0.76 |
| MettlerToledo | MTD | 1590.20 | 1.83 |
| MicrochipTech | MCHP | 85.16 | -1.97 |
| MicronTech | MU | 84.35 | -1.19 |
| Microsoft | MSFT | 339.40 | -3.14 |
| MidAmApt | MAA | 218.45 | 1.98 |
| Middleby | MIDD | 189.27 | 0.79 |
| MitsubishiUFJ | MUFG | 5.49 | 0.01 |
| MizuhoFin | MFG | 2.53 | -0.03 |
| **Moderna** | **MRNA** | **271.99** | **14.93** |
| MohawkInds | MHK | 174.60 | -3.78 |
| MolinaHealthcare | MOH | 300.94 | -2.04 |
| MolsonCoorsB | TAP | 46.02 | -0.21 |
| MolsonCoorsA | TAP.A | 58.00 | -2.00 |
| **monday.com** | **MNDY** | **271.62** | **-36.32** |
| Mondelez | MDLZ | 63.10 | 0.91 |
| MongoDB | MDB | 494.93 | -12.80 |
| MonolithicPower | MPWR | 480.01 | -23.40 |
| MonsterBev | MNST | 89.78 | 0.23 |
| Moody's | MCO | 398.80 | 1.05 |
| MorganStanley | MS | 97.17 | -1.26 |
| Morningstar | MORN | 323.33 | 0.37 |
| Mosaic | MOS | 35.37 | -0.87 |
| MotorolaSol | MSI | 263.19 | -1.63 |
| NICE | NICE | 302.19 | -1.20 |
| NIO | NIO | 33.66 | -0.60 |
| NRG Energy | NRG | 39.97 | 1.11 |
| NVR | NVR | 5785.90 | -149.82 |
| NXP Semi | NXPI | 221.79 | -4.67 |
| Nasdaq | NDAQ | 205.48 | -0.30 |
| NationalGrid | NGG | 69.28 | -0.26 |
| NetApp | NTAP | 87.30 | -0.09 |
| NetEase | NTES | 103.01 | -2.13 |
| Netflix | NFLX | 604.56 | 0.17 |
| NewellBrands | NWL | 22.70 | -7.10 |
| Newmont | NEM | 57.17 | -0.07 |
| NewsCorp A | NWSA | 21.45 | 1.07 |
| NewsCorp B | NWS | 21.46 | -0.41 |
| NextEraEnergy | NEE | 91.74 | -0.11 |
| Nike | NKE | 166.84 | 1.46 |
| NiSource | NI | 26.27 | -2.22 |
| Nokia | NOK | 5.98 | 0.34 |
| NomuraHoldings | NMR | 4.41 | -0.04 |
| Nordson | NDSN | 267.91 | -0.07 |
| NorfolkSouthern | NSC | 284.49 | -2.76 |
| NorthernTrust | NTRS | 117.07 | -5.04 |
| NorthropGrum | NOC | 377.33 | -1.28 |
| NortonLifeLock | NLOK | 24.57 | 6.27 |
| NorwegianCruise | NCLH | 20.59 | 0.25 |
| Novartis | NVS | 80.85 | -0.95 |
| Novavax | NVAX | 169.06 | 0.18 |
| NovoNordisk | NVO | 115.95 | 2.50 |
| Novocure | NVCR | 86.59 | 1.35 |
| NuHoldings | NU | 10.81 | 2.34 |
| **NuanceComms** | **NUAN** | **55.02** | **-1.04** |
| Nucor | NUE | 115.55 | -0.26 |
| Nutrien | NTR | 69.36 | 2.34 |
| Nuvei | NVEI | 58.32 | -1.29 |
| **NVIDIA** | **NVDA** | **281.61** | **-20.37** |

### O P Q

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| ONEOK | OKE | 60.20 | -1.80 |
| OReillyAuto | ORLY | 671.76 | -10.61 |
| **OccidentalPetrol** | **OXY** | **29.23** | **-1.54** |
| Okta | OKTA | 221.91 | -1.75 |
| **Olaplex** | **OLPX** | **26.15** | **-1.42** |
| OldDomFreight | ODFL | 358.92 | 2.63 |
| **Olin** | **OLN** | **53.94** | **-3.75** |
| Omnicom | OMC | 71.25 | 0.34 |
| **OnHolding** | **ONON** | **36.02** | **-2.26** |
| ON Semi | ON | 62.58 | -2.68 |
| OpenText | OTEX | 46.85 | -0.87 |
| OpendoorTech | OPEN | 14.62 | -0.36 |
| Oracle | ORCL | 100.89 | -1.74 |
| Orange | ORAN | 10.21 | 0.17 |
| Orix | IX | 99.78 | -0.04 |
| OtisWorldwide | OTIS | 85.38 | -0.70 |
| **Ovintiv** | **OVV** | **32.75** | **-1.89** |
| OwensCorning | OC | 91.20 | -1.45 |
| PG&E | PCG | 12.27 | -0.08 |
| PNC Fin | PNC | 196.21 | -5.35 |
| POSCO | PKX | 60.18 | 0.11 |
| PPG Ind | PPG | 162.81 | -0.56 |
| PPL | PPL | 28.88 | 0.15 |
| PTC | PTC | 122.52 | 1.95 |
| Paccar | PCAR | 88.35 | -0.79 |
| PackagingCpAm | PKG | 130.52 | 2.35 |
| PagSeguroDig | PAGS | 27.36 | -0.68 |
| PalantirTech | PLTR | 18.40 | -0.54 |
| PaloAltoNtwks | PANW | 534.92 | 3.07 |
| ParkerHannifin | PH | 314.10 | -4.83 |
| Paychex | PAYX | 124.40 | 0.15 |
| PaycomSoftware | PAYC | 415.46 | -4.26 |
| Paylocity | PCTY | 237.91 | -0.18 |
| PayPal | PYPL | 186.38 | -2.13 |
| Pegasystems | PEGA | 115.87 | 2.47 |
| **Peloton** | **PTON** | **41.34** | **2.83** |
| PembinaPipeline | PBA | 29.39 | -0.13 |
| Pentair | PNR | 73.73 | -1.49 |
| Penumbra | PEN | 252.70 | 7.75 |
| PepsiCo | PEP | 169.81 | 0.84 |
| PerkinElmer | PKI | 187.42 | -0.36 |
| PetroChina | PTR | 44.84 | -0.80 |
| PetroleoBrasil | PBR | 11.05 | -0.22 |
| PetroleoBrasilA | PBR.A | 10.34 | -0.22 |
| Pfizer | PFE | 55.20 | 2.42 |
| PhilipMorris | PM | 91.67 | 1.63 |
| Phillips66 | PSX | 69.64 | -2.88 |
| Pinduoduo | PDD | 61.61 | -2.01 |
| Pinterest | PINS | 36.04 | -1.22 |
| PioneerNatRscs | PXD | 178.88 | -5.37 |
| PlainsAllAmPipe | PAA | 8.98 | -0.28 |
| PlugPower | PLUG | 32.23 | -0.99 |
| Pool | POOL | 562.20 | -0.47 |
| PrincipalFin | PFG | 71.28 | -0.71 |
| ProcoreTech | PCOR | 81.20 | -1.38 |
| Procter&Gamble | PG | 157.67 | 2.21 |
| Progressive | PGR | 96.69 | 1.63 |
| Prologis | PLD | 161.08 | 2.63 |
| PrudentialFin | PRU | 105.08 | -1.96 |
| Prudential | PUK | 33.72 | -0.66 |
| PublicServiceEnt | PEG | 65.19 | 1.39 |
| PublicStorage | PSA | 355.21 | 7.21 |
| PulteGroup | PHM | 54.99 | -1.23 |
| PureStorage | PSTG | 31.86 | -0.60 |
| Qiagen | QGEN | 54.78 | 0.43 |
| Qorvo | QRVO | 154.99 | -4.24 |
| Qualcomm | QCOM | 183.32 | -0.56 |
| QualtricsIntl | XM | 33.46 | -0.11 |
| QuantaServices | PWR | 112.01 | -2.35 |
| QuantumScape | QS | 23.37 | -0.53 |
| QuestDiag | DGX | 163.26 | 3.20 |

### R S

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| RELX | RELX | 31.68 | -0.27 |
| **RH** | **RH** | **567.20** | **-35.80** |
| RPM | RPM | 97.31 | -0.12 |
| RalphLauren | RL | 120.08 | -2.82 |
| RaymondJames | RJF | 96.33 | -1.27 |
| RaytheonTech | RTX | 84.33 | -1.83 |
| RealtyIncome | O | 68.16 | 1.22 |
| RegalRexnord | RRX | 166.11 | 0.75 |
| RegencyCtrs | REG | 72.88 | -0.39 |
| RegenPharm | REGN | 660.15 | -9.37 |
| RegionsFin | RF | 21.45 | -0.78 |
| RelianceSteel | RS | 156.49 | -1.68 |
| Repligen | RGEN | 258.71 | 11.07 |
| RepublicSvcs | RSG | 136.16 | 0.67 |
| ResMed | RMD | 263.49 | 2.11 |
| RestaurantBrands | QSR | 58.51 | -1.01 |
| RexfordIndlRealty | REXR | 76.15 | 1.04 |
| RingCentral | RNG | 188.50 | 3.12 |
| RioTinto | RIO | 64.21 | 0.10 |
| Rivian | RIVN | 118.90 | 4.24 |
| RobertHalf | RHI | 107.55 | -2.00 |
| Robinhood | HOOD | 19.70 | -0.43 |
| Roblox | RBLX | 111.77 | -4.12 |
| RocketCos. | RKT | 15.90 | -0.26 |
| Rockwell | ROK | 351.02 | 0.38 |
| RogersComm B | RCI | 44.95 | -0.44 |
| Roku | ROKU | 221.92 | -7.33 |
| Rollins | ROL | 32.31 | 0.40 |
| RoperTech | ROP | 475.97 | 2.55 |
| RossStores | ROST | 109.68 | -3.18 |
| RoyalBkCanada | RY | 100.02 | -2.30 |
| RoyalCaribbean | RCL | 72.15 | -3.35 |
| RoyalDutchA | RDS.A | 42.83 | -1.32 |
| RoyalDutchB | RDS.B | 42.70 | -1.27 |
| RoyaltyPharma | RPRX | 37.87 | 0.10 |
| RyanSpecialty | RYAN | 38.48 | 0.04 |
| Ryanair | RYAAY | 97.17 | -3.24 |
| SAP | SAP | 137.95 | 2.56 |
| S&P Global | SPGI | 478.86 | 5.19 |
| SBA Comm | SBAC | 365.02 | 6.09 |
| SK Telecom | SKM | 44.73 | 0.31 |
| SS&C Tech | SSNC | 78.16 | 0.06 |
| StoreCapital | STOR | 34.19 | 0.40 |
| SVB Fin | SIVB | 675.60 | -28.32 |
| Saia | SAIA | 325.99 | -2.72 |
| Salesforce.com | CRM | 265.76 | -0.27 |
| Sanofi | SNY | 48.77 | -0.30 |
| SantanderCons | SC | 41.73 | -0.66 |
| Sasol | SSL | 17.09 | -0.71 |
| Schlumberger | SLB | 29.83 | -1.16 |
| SchwabC | SCHW | 79.38 | -1.43 |
| Sea | SE | 231.04 | -6.90 |
| Seagate | STX | 101.68 | -2.23 |
| Seagen | SGEN | 144.17 | 1.60 |
| SealedAir | SEE | 65.18 | 0.08 |
| Sempra | SRE | 126.29 | -0.50 |
| SensataTechs | ST | 59.36 | -0.46 |
| **SentinelOne** | **S** | **47.16** | **-3.14** |
| ServiceCorp | SCI | 68.44 | 0.39 |
| ServiceNow | NOW | 655.94 | 8.94 |
| ShawComm B | SJR | 29.13 | -0.39 |
| SherwinWilliams | SHW | 346.00 | -0.46 |
| ShinhanFin | SHG | 30.79 | -0.63 |
| Shopify | SHOP | 1397.15 | -64.43 |
| Sibanye-Stillwater | SBSW | 12.08 | -0.02 |
| SignatureBank | SBNY | 295.58 | -9.37 |
| SimonProperty | SPG | 151.10 | -1.32 |
| SiriusXM | SIRI | 6.29 | 0.01 |
| SiteOneLandscape | SITE | 234.79 | -1.75 |
| Skyworks | SWKS | 159.51 | -2.97 |
| Smartsheet | SMAR | 72.39 | 1.40 |
| SmithAO | AOS | 83.54 | -0.09 |
| Smith&Nephew | SNN | 32.04 | -0.55 |
| Smucker | SJM | 134.62 | 1.74 |
| **Snap** | **SNAP** | **48.14** | **-2.68** |
| SnapOn | SNA | 213.19 | -4.26 |
| Snowflake | SNOW | 353.91 | -17.33 |
| SOQUIMICH | SQM | 55.73 | -1.78 |
| SoFiTech | SOFI | 14.58 | -0.43 |
| SolarEdgeTech | SEDG | 303.67 | -5.42 |
| Sony | SONY | 120.59 | -2.67 |
| Southern | SO | 66.18 | 1.10 |
| SoCopper | SCCO | 59.54 | -0.92 |
| SouthwestAir | LUV | 40.48 | -1.49 |
| Splunk | SPLK | 111.50 | 0.66 |
| Spotify | SPOT | 225.62 | -7.64 |
| StanleyBlackDck | SWK | 192.43 | -2.13 |
| Starbucks | SBUX | 115.56 | -1.17 |
| StateStreet | STT | 91.26 | -2.25 |
| SteelDynamics | STLD | 59.80 | -0.27 |
| Stellantis | STLA | 18.44 | -0.38 |
| Steris | STE | 230.02 | 0.23 |
| STMicroelec | STM | 47.79 | -0.60 |
| Stryker | SYK | 260.07 | -0.13 |
| SumitomoMits | SMFG | 6.72 | -0.12 |
| SunComms | SUI | 201.12 | 1.94 |
| SunLifeFinancial | SLF | 53.97 | -0.56 |
| SuncorEnergy | SU | 23.82 | -0.80 |
| SunRun | RUN | 42.11 | -0.19 |
| Suzano | SUZ | 10.21 | -0.25 |
| Synaptics | SYNA | 275.47 | -6.19 |
| SynchronyFin | SYF | 46.34 | -1.53 |
| SyneosHealth | SYNH | 100.86 | 0.78 |
| Synopsys | SNPS | 362.23 | -0.11 |
| Sysco | SYY | 73.38 | -0.29 |

### T U V

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| TC Energy | TRP | 45.76 | 0.14 |
| TD Synnex | SNX | 106.39 | -2.58 |
| TE Connectivity | TEL | 158.08 | -2.28 |
| Telus | TU | 22.85 | -0.26 |
| TelusIntl | TIXT | 31.99 | -0.67 |
| Ternium | TX | 43.71 | 0.06 |
| TFI Intl | TFII | 104.65 | -3.62 |
| TJX | TJX | 73.13 | -1.60 |
| T-MobileUS | TMUS | 115.01 | 0.24 |
| TRowePrice | TROW | 194.12 | -2.05 |
| TaiwanSemi | TSM | 116.42 | -2.71 |
| TakeTwoSoftware | TTWO | 166.26 | 0.66 |
| TakedaPharm | TAK | 13.50 | -0.02 |
| Tapestry | TPR | 42.05 | -1.18 |
| TargaResources | TRGP | 50.69 | -1.52 |
| Target | TGT | 234.17 | -4.01 |
| TataMotors | TTM | 31.95 | -0.80 |
| TeckRscsB | TECK | 26.96 | -0.26 |
| TeladocHealth | TDOC | 92.54 | -1.47 |
| TeledyneTech | TDY | 432.54 | -2.83 |
| Teleflex | TFX | 320.76 | -0.53 |
| Ericsson | ERIC | 10.32 | -0.09 |
| TelefonicaBras | VIV | 8.58 | -0.11 |
| Telefonica | TEF | 4.15 | -0.07 |
| TelekmIndonesia | TLK | 28.15 | -0.33 |
| TempurSealy | TPX | 45.73 | 0.90 |
| 10xGenomics | TXG | 139.40 | -0.11 |
| Tenaris | TS | 20.06 | -0.38 |
| **TencentMusic** | **TME** | **6.43** | **-0.35** |
| Teradyne | TER | 155.36 | -4.40 |
| Tesla | TSLA | 966.41 | -50.62 |
| TetraTech | TTEK | 168.05 | -3.88 |
| TevaPharm | TEVA | 8.17 | -0.17 |
| TexasInstruments | TXN | 193.24 | -2.76 |
| TexasPacLand | TPL | 1245.48 | -22.48 |
| Textron | TXT | 73.13 | -2.28 |
| ThermoFisherSci | TMO | 646.01 | 3.50 |
| ThomsonReuters | TRI | 119.84 | -0.88 |
| 3M | MMM | 174.58 | -2.52 |
| **Toast** | **TOST** | **34.50** | **-2.77** |
| Toll Bros | TOL | 72.09 | -2.52 |
| TopBuild | BLD | 274.89 | -3.91 |
| Toro | TTC | 98.46 | -1.43 |
| TorontoDomBk | TD | 74.11 | -0.84 |
| TotalEnergies | TTE | 49.32 | -0.75 |
| ToyotaMotor | TM | 176.12 | -6.23 |
| TractorSupply | TSCO | 233.16 | -1.15 |
| TradeDesk | TTD | 92.50 | -1.56 |
| Tradeweb | TW | 95.50 | 0.23 |
| TraneTech | TT | 202.24 | -0.45 |
| TransDigm | TDG | 591.90 | -13.41 |
| TransUnion | TRU | 116.40 | -0.02 |
| Travelers | TRV | 153.18 | -1.07 |
| Trex | TREX | 137.11 | -3.57 |
| Trimble | TRMB | 86.07 | -0.02 |
| Trip.com | TCOM | 25.08 | -0.93 |
| TruistFinl | TFC | 58.00 | -1.39 |
| Twilio | TWLO | 260.23 | -4.31 |
| Twitter | TWTR | 44.60 | -0.96 |
| TylerTech | TYL | 515.01 | -0.07 |
| TysonFoods | TSN | 84.93 | 0.82 |
| UBS Group | UBS | 17.77 | -0.13 |
| UDR | UDR | 59.35 | 0.97 |
| UGI | UGI | 45.34 | -0.39 |
| UWM | UWMC | 6.68 | -0.30 |
| Uber | UBER | 35.73 | -0.94 |
| Ubiquiti | UI | 293.83 | 1.10 |
| UiPath | PATH | 43.50 | -0.55 |
| UltaBeauty | ULTA | 388.29 | -15.20 |
| UnderArmour C | UA | 19.25 | -0.81 |
| UnderArmour A | UAA | 22.60 | -1.01 |
| Unilever | UL | 53.09 | -0.16 |
| UnionPacific | UNP | 245.74 | -2.72 |
| **UnitedAirlines** | **UAL** | **41.74** | **-2.31** |
| UnitedMicro | UMC | 11.01 | -0.32 |
| UPS B | UPS | 206.31 | -2.80 |
| UnitedRentals | URI | 338.26 | -9.55 |
| US Bancorp | USB | 56.82 | -0.95 |
| UnitedTherap | UTHR | 191.21 | 2.64 |
| UnitedHealth | UNH | 478.14 | -0.09 |
| UnitySoftware | U | 139.75 | 0.28 |
| UniversalHealthB | UHS | 128.80 | 0.40 |
| **Upstart** | **UPST** | **151.06** | **-9.69** |
| VF | VFC | 74.79 | -1.19 |
| VICI Prop | VICI | 28.20 | -0.16 |
| VailResorts | MTN | 328.37 | -10.61 |
| Vale | VALE | 13.76 | 0.24 |
| ValeroEnergy | VLO | 68.22 | -2.63 |
| VeevaSystems | VEEV | 266.83 | 1.04 |
| Ventas | VTR | 48.35 | -0.02 |
| VeriSign | VRSN | 242.92 | -1.78 |
| VeriskAnalytics | VRSK | 228.94 | 2.28 |
| Verizon | VZ | 50.28 | 0.09 |
| VertxPharm | VRTX | 208.15 | 0.09 |
| Vertiv | VRT | 25.45 | -0.33 |
| ViacomCBS A | VIACA | 33.53 | -1.23 |
| ViacomCBS B | VIAC | 30.33 | -0.89 |
| Viatris | VTRS | 12.55 | -0.15 |
| Visa | V | 211.02 | -2.38 |
| Vistra | VST | 20.73 | -0.29 |
| VMware | VMW | 111.88 | -1.22 |
| Vodafone | VOD | 14.96 | -0.14 |
| VornadoRealty | VNO | 41.40 | -0.64 |
| VulcanMatls | VMC | 203.87 | -1.59 |

### W X Y Z

| Stock | Sym | Close | Net Chg |
|---|---|---|---|
| WEC Energy | WEC | 95.11 | 1.63 |
| W.P.Carey | WPC | 79.96 | 0.71 |
| WPP | WPP | 72.09 | -0.73 |
| Wabtec | WAB | 89.52 | -1.42 |
| WalgreensBoots | WBA | 49.14 | -0.36 |
| Walmart | WMT | 143.57 | 2.54 |
| WarnerMusic | WMG | 41.10 | 0.29 |
| WasteConnections | WCN | 131.82 | -0.86 |
| WasteMgt | WM | 164.23 | -0.49 |
| Waters | WAT | 344.53 | 3.57 |
| Watsco | WSO | 314.38 | 5.22 |
| Wayfair | W | 205.55 | 3.51 |
| WellsFargo | WFC | 48.56 | -1.64 |
| Welltower | WELL | 83.44 | 0.73 |
| WestFraserTimber | WFG | 87.67 | -0.84 |
| WestPharmSvcs | WST | 440.91 | 9.34 |
| WestAllianceBcp | WAL | 104.82 | -2.27 |
| WesternDigital | WDC | 55.73 | -2.14 |
| WestlakeChem | WLK | 93.23 | -2.57 |
| WestpacBanking | WBK | 14.62 | -0.33 |
| WestRock | WRK | 43.02 | -0.60 |
| Weyerhaeuser | WY | 40.05 | 0.03 |
| WheatonPrecMet | WPM | 40.93 | 0.27 |
| Whirlpool | WHR | 228.20 | -1.83 |
| Williams | WMB | 26.24 | -0.40 |
| Williams-Sonoma | WSM | 169.64 | -5.79 |
| WillisTowers | WLTW | 231.94 | -1.83 |
| WillScotMobile | WSC | 39.21 | -0.51 |
| Wipro | WIT | 8.65 | -0.02 |
| Wolfspeed | WOLF | 110.78 | -4.41 |
| Workday | WDAY | 280.92 | 1.24 |
| WynnResorts | WYNN | 84.77 | -2.81 |
| XP | XP | 31.16 | 1.05 |
| XPO Logistics | XPO | 72.78 | -2.94 |
| XcelEnergy | XEL | 67.46 | 0.95 |
| Xilinx | XLNX | 209.52 | -7.66 |
| XPeng | XPEV | 45.32 | -1.51 |
| Xylem | XYL | 122.10 | -0.70 |
| Yandex | YNDX | 61.70 | -1.65 |
| YumBrands | YUM | 132.14 | -1.73 |
| YumChina | YUMC | 49.61 | -1.04 |
| ZTO Express | ZTO | 31.13 | -0.42 |
| ZebraTech | ZBRA | 604.98 | -9.57 |
| Zendesk | ZEN | 100.95 | 0.38 |
| Zillow C | Z | 59.52 | -0.71 |
| Zillow A | ZG | 57.97 | -1.13 |
| ZimmerBiomet | ZBH | 125.46 | 0.97 |
| ZionsBancorp | ZION | 61.17 | -2.04 |
| Zoetis | ZTS | 232.36 | 0.91 |
| ZoomVideo | ZM | 184.57 | -0.68 |
| ZoomInfoTech | ZI | 62.03 | -1.72 |
| Zscaler | ZS | 308.54 | 2.79 |

## New Highs and Lows

The following explanations apply to the New York Stock Exchange, NYSE Arca, NYSE American and Nasdaq Stock Market stocks that hit a new 52-week intraday high or low in the latest session. **% CHG**-Daily percentage change from the previous trading session.

Monday, December 13, 2021

### Highs

| Stock | Sym | 52-Wk Hi/Lo | % Chg |
|---|---|---|---|
| AbbottLabs | ABT | 137.00 | 1.2 |
| AbbVie | ABBV | 127.74 | 0.8 |
| Accenture | ACN | 381.15 | -0.5 |
| AlexandriaRlEst | ARE | 215.02 | 1.0 |
| AlphaStarAcqn | ALSAU | 10.17 | 0.7 |
| AmCampus | ACC | 55.62 | 1.1 |
| AmerStWater | AWR | 99.92 | 1.6 |
| AptIncmREIT | AIRC | 54.56 | 3.8 |
| Apple | AAPL | 182.13 | -2.1 |
| ArenaPharm | ARNA | 94.08 | 80.4 |
| AriesIAcqnA | RAM | 10.20 | 0.5 |
| AriesIAcqnWt | RAMMW | 1.20 | 16.5 |
| AtlanticusNts26 | ATLCL | 25.60 | 0.4 |
| Avalonbay | AVB | 249.38 | 1.3 |
| BELLUS Health | BLU | 9.84 | 48.2 |
| BRileyFinlNt2026 | RILYG | 25.00 | ... |
| BFC Cap Pfd | BANFP | 30.50 | 1.1 |
| BioPlusAcqnUn | BIOSU | 10.07 | 0.5 |
| BlackSpadeAcqn | BSAQ.U | 10.36 | ... |
| BluegreenVac | BVH | 34.07 | -3.3 |
| BlueknightEnerA | BKEPP | 8.67 | ... |
| BlueLinx | BXC | 85.80 | -3.5 |
| BurTechAcqn | BRKHU | 10.01 | -0.1 |
| CH Robinson | CHRW | 106.30 | 0.3 |
| CSG Systems | CSGS | 57.03 | 2.2 |
| CVS Health | CVS | 99.33 | ... |
| CalWtrSvc | CWT | 69.92 | 2.2 |
| CamdenProperty | CPT | 177.07 | 1.2 |
| CatalystBncp | CLST | 13.98 | 0.1 |
| CenterPointEner | CNP | 28.13 | 0.5 |
| ChinaXiangFood | PLIN | 3.12 | -7.0 |
| Church&Dwight | CHD | 98.11 | 2.2 |
| Ciena | CIEN | 74.68 | 1.0 |
| Cintas | CTAS | 461.44 | -0.2 |
| Coca-Cola | KO | 57.93 | 2.6 |
| CondorHospitality | CDOR | 7.94 | 8.1 |
| ConEd | ED | 83.98 | 1.0 |
| ConsumerPtfo | CPSS | 10.00 | -1.3 |
| CorsairPtrWt | CORS.WS | 1.14 | 26.3 |
| DigitalRealty | DLR | 172.42 | 2.6 |
| DukeRealty | DRE | 63.18 | 1.9 |
| EastStoneAcqn | ESSCU | 20.03 | 64.9 |
| EastStoneAcqn | ESSC | 19.35 | 31.4 |
| EastGroup | EGP | 219.02 | 1.7 |
| Ent4.0TechAcqnWt | ENTFW | 0.69 | 3.6 |
| Equifax | EFX | 300.11 | 0.7 |
| EquityResdntl | EQR | 88.36 | 1.3 |
| EsportsEnt10%PfdA | GMBLP | 10.00 | -0.2 |
| ExpeditorsIntl | EXPD | 135.85 | 2.5 |
| ExtraSpaceSt | EXR | 214.45 | 2.0 |
| FarmersBancp | FMAO | 30.94 | -3.0 |
| Fastenal | FAST | 64.46 | ... |
| Ferguson | FERG | 166.70 | 0.6 |
| FirstIndRlty | FR | 64.21 | 0.7 |
| FirstEnergy | FE | 40.41 | 1.4 |
| ForbionEuro | FRBNU | 10.02 | 0.2 |
| FounderSPAC | FOUNU | 10.25 | ... |
| GeneralMills | GIS | 66.17 | 1.8 |
| GladstoneLand | LAND | 30.76 | -1.7 |
| Graco | GGG | 80.98 | [illegible] |
| GreenBrickPtrs | GRBK | 32.25 | [illegible] |
| Hagerty | HGTY | 19.97 | 1.3 |
| HagertyWt | HGTY.WS | 6.88 | [illegible] |
| Hershey | HSY | 189.50 | 1.1 |
| DR Horton | DHI | 110.45 | [illegible] |
| JBHunt | JBHT | 202.81 | 1.1 |
| IDACORP | IDA | 111.76 | 1.6 |
| IHS Markit | INFO | 135.01 | 1.0 |
| IllinoisToolWks | ITW | 244.94 | 0.3 |
| Impinj | PI | 89.90 | -3.9 |
| IndlHumanCap | AXH | 9.88 | 0.3 |
| InglesMarkets | IMKTA | 84.92 | 0.8 |
| IronMountain | IRM | 49.75 | 2.4 |
| JuniperNetworks | JNPR | 34.36 | 0.6 |
| KeysightTechs | KEYS | 205.48 | 1.1 |
| Lennar A | LEN | 117.54 | -3.2 |
| LexingtonRealty | LXP | 15.56 | 1.2 |
| LifeStorage | LSI | 146.30 | 2.0 |
| Lowe's | LOW | 262.86 | -1.6 |
| McDonalds | MCD | 263.50 | [illegible] |
| MidAmApt | MAA | 220.85 | 0.9 |
| NationalGrid | NGG | 69.89 | [illegible] |
| NatlStorage | NSA | 65.54 | 2.9 |
| NextEraEnergy | NEE | 92.12 | 1.6 |
| NovoNordisk | NVO | 116.13 | 1.2 |
| OReillyAuto | ORLY | 683.72 | -1.6 |
| OcwenFinancial | OCN | 39.32 | -2.7 |
| P3HealthPartnersWt | PIIIW | 1.99 | -9.7 |
| PepsiCo | PEP | 171.26 | 0.5 |
| Pfizer | PFE | 55.73 | 4.6 |
| PineTech | PTOCU | 10.21 | -0.2 |
| Power&Digital II | XPDBU | 10.56 | 1.7 |
| Procter&Gamble | PG | 158.33 | 1.4 |
| Prologis | PLD | 161.80 | 1.7 |
| PublicServiceEnt | PEG | 65.62 | 2.2 |
| PublicStorage | PSA | 357.30 | 2.1 |
| Qualcomm | QCOM | 191.30 | -0.3 |
| QuestDiag | DGX | 164.44 | 2.0 |
| RexfordIndlRealty | REXR | 76.63 | 1.4 |
| Rockwell | ROK | 353.83 | 0.1 |
| S&P Global | SPGI | 481.61 | 1.1 |
| STAG Indl | STAG | 45.98 | 2.6 |
| SantanderCons | SC | 42.87 | -1.6 |
| SeaportCalibre | SCMAU | 10.19 | 0.2 |
| SherwinWilliams | SHW | 348.55 | -0.1 |
| Sigmatron | SGMA | 17.30 | -6.3 |
| SmithAO | AOS | 84.16 | -0.1 |
| SouthportAcqn | PORT.U | 10.03 | 0.1 |
| SovosBrands | SOVO | 17.41 | -7.4 |
| TaylorMorrison | TMHC | 35.51 | -1.6 |
| TerrenoRealty | TRNO | 81.91 | 3.0 |
| Toll Bros | TOL | 75.61 | -3.4 |
| TractorSupply | TSCO | 237.88 | -0.5 |
| TradeUPGlobal | TUGCU | 10.50 | ... |
| TrajectoryAlpha | TCOA.U | 9.98 | ... |
| TriPointe | TPH | 28.29 | -2.9 |
| UDR | UDR | 59.79 | 1.7 |
| UnitedHealth | UNH | 480.26 | ... |
| UnivInsurance | UVE | 16.63 | 4.3 |
| VelocityFinl | VEL | 14.00 | -0.2 |
| VentouxCCMAcqn | VTAQU | 11.81 | 2.4 |
| Zoetis | ZTS | 233.03 | 0.4 |

### Lows

| Stock | Sym | 52-Wk Hi/Lo | % Chg |
|---|---|---|---|
| ADC Therap | ADCT | 18.86 | -0.5 |
| AGM | AGMH | 4.82 | -0.6 |
| AGNC Invt | AGNC | 15.03 | -1.7 |
| AIM Immuno | AIM | 1.05 | -2.6 |
| AlxOncology | ALXO | 21.81 | -24.2 |
| AccelerateDiag | AXDX | 4.01 | 1.2 |
| Accolade | ACCD | 23.27 | -3.9 |
| AcelRxPharm | ACRX | 0.51 | -8.2 |
| AcumenPharm | ABOS | 6.39 | -4.0 |
| Aditxt | ADTX | 0.72 | -7.1 |
| AeriePharm | AERI | 8.46 | -2.7 |
| AeroCleanTech | AERC | 11.22 | -12.6 |
| AgiosPharm | AGIO | 29.21 | 7.1 |
| Akerna | KERN | 2.03 | -1.4 |
| AlbireoPharma | ALBO | 20.77 | 0.3 |
| AlgomaSteel | ASTL | 9.19 | -5.3 |
| AlignmentHlthcr | ALHC | 12.92 | -1.1 |
| AlkamiTech | ALKT | 20.87 | -4.1 |
| Allbirds | BIRD | 12.56 | -7.2 |
| AlloVir | ALVR | 15.66 | -10.9 |
| AlmadenMinerals | AAU | 0.29 | -2.8 |
| AltamiraTherap | CYTO | 1.30 | -4.4 |
| AlticeUSA | ATUS | [illegible] | [illegible] |
| Amarin | AMRN | [illegible] | [illegible] |
| AmbowEduc | AMBO | [illegible] | [illegible] |
| AmpioPharma | AMPE | [illegible] | [illegible] |
| AnPacBioMed | ANPC | 1.14 | -1.7 |
| AppliedDNA | APDN | [illegible] | [illegible] |
| AppliedMolecular | AMTI | [illegible] | [illegible] |
| ApreaBiosci | APRE | [illegible] | [illegible] |
| ArcturusTherap | ARCT | [illegible] | [illegible] |
| ArgoBlockchain | ARBK | [illegible] | [illegible] |
| Arhaus | ARHS | [illegible] | [illegible] |
| ArmadaAcqnIWt | AACIW | [illegible] | [illegible] |
| Athenex | ATNX | [illegible] | [illegible] |
| AvanosMedical | AVNS | 28.99 | -1.1 |
| AvidXchange | AVDX | [illegible] | [illegible] |
| AvitaTherap | RCEL | [illegible] | [illegible] |
| AytuBioPharma | AYTU | [illegible] | [illegible] |
| Bally's | BALY | 35.42 | -3.4 |
| BancSanBrasil | BSBR | [illegible] | [illegible] |
| BerkeleyLights | BLI | [illegible] | [illegible] |
| BerkshireGreyWt | BGRYW | [illegible] | [illegible] |
| BetterTherap | BTTX | [illegible] | [illegible] |
| BetterWorldWt | BWACW | [illegible] | [illegible] |
| BeyondMeat | BYND | [illegible] | [illegible] |
| BigBearai | BBAI | [illegible] | [illegible] |
| BioCardia | BCDA | [illegible] | [illegible] |
| BioDeliverySci | BDSI | [illegible] | [illegible] |
| Biodesix | BDSX | [illegible] | [illegible] |
| BiomeaFusion | BMEA | [illegible] | [illegible] |
| BlackDiamond | BDTX | 5.23 | -10.2 |
| BlendLabs | BLND | 7.80 | -1.9 |
| BlonderTongueLab | BDR | 0.56 | -30.8 |
| BoltBiotherap | BOLT | 4.21 | -8.0 |
| BonNaturalLife | BON | 4.46 | 1.1 |
| BoqiiHolding | BQ | 1.18 | -3.2 |
| BraggGaming | BRAG | 5.10 | -4.1 |
| BridgeBioPharma | BBIO | 35.57 | 5.1 |
| BridgetownUn | BTWNU | 9.95 | ... |
| BrightHorizons | BFAM | 115.01 | 1.8 |
| BrilliantAcqnRt | BRLIR | 0.12 | -7.1 |
| BrilliantAcqnWt | BRLIW | 0.22 | -35.0 |
| BroadstoneAcqnA | BSN | 9.27 | -2.9 |
| BrookfieldBRP Nts | BEPH | 23.86 | -0.9 |
| BrookfieldRenew | BEPC | 33.45 | 0.8 |
| BrookfieldRenew | BEP | 32.90 | 0.6 |
| BurTechAcqn | BRKHU | 9.98 | -0.1 |
| Cadiz | CDZI | 3.56 | -7.5 |
| CM Life III A | CMLT | 9.66 | -1.7 |
| CN Energy | CNEY | 2.40 | -6.9 |
| CompassPath | CMPS | 23.89 | -2.4 |
| CaledoniaMining | CMCL | 11.21 | -2.1 |
| Calyxt | CLXT | 2.05 | -1.4 |
| CambiumNtwks | CMBM | 21.44 | -0.9 |
| CannaGlblAcqn | CNGLU | 10.08 | -0.3 |
| CanopyGrowth | CGC | 9.06 | -2.6 |
| CardiovascularSys | CSII | 18.50 | 1.2 |
| Carecloud | MTBC | 5.86 | -5.2 |
| CarLotzWt | LOTZW | 0.48 | -11.1 |
| CatalystBiosci | CBIO | 1.02 | -1.8 |
| CatchMarkTimber | CTT | 7.37 | -2.9 |
| Cazoo | CZOO | 5.92 | -4.2 |
| cbdMD | YCBD | 1.25 | 3.8 |
| CelularityWt | CELUW | 0.75 | -11.8 |
| Centogene | CNTG | 5.41 | -4.7 |
| CenturyTherap | IPSC | 13.87 | -2.4 |
| CheckmatePharm | CMPI | 3.05 | -5.2 |
| ChembioDiagn | CEMI | 1.59 | ... |
| CherryHillMtg | CHMI | 8.10 | -6.3 |
| ChinaNaturalRscs | CHNR | 0.56 | -19.0 |
| ChinaYuchai | CYD | 11.27 | -3.7 |
| ChromaDex | CDXC | 4.17 | -3.6 |
| Cian | CIAN | 12.15 | -2.2 |
| Cimpress | CMPR | 68.87 | -3.8 |
| CingulateWt | CINGW | 0.63 | -2.4 |
| Cingulate | CING | 3.08 | -16.0 |
| CipherMining | CIFR | 4.93 | -8.7 |
| CleverLeaves | CLVR | 3.85 | -1.9 |
| CleverLeavesWt | CLVRW | 0.48 | -1.9 |
| ClovisOncology | CLVS | 2.62 | -2.5 |
| CodereOnlineLuxem | CDRO | 6.50 | -9.6 |
| CognitionTherap | CGTX | 7.05 | -11.9 |
| Cohbar | CWBR | 0.43 | -3.7 |
| ColorStarTech | CSCW | 0.44 | -6.0 |
| Comcast A | CMCSA | 47.45 | -1.5 |
| CommsSystems | JCS | 2.34 | -4.8 |
| ComSovereign | COMS | 0.84 | -10.0 |
| ComSovereignWt | COMSW | 0.16 | -21.1 |
| ConsldWater | CWCO | 10.36 | -2.5 |
| ContextTherap | CNTX | 4.08 | -22.9 |
| ContraFect | CFRX | 2.71 | -2.1 |
| CorEnergyInfr | CORR | 3.34 | -6.4 |
| CorsairGaming | CRSR | 20.22 | -3.0 |
| CrescentEnergy | CRGY | [illegible] | [illegible] |
| CullinanOncology | CGEM | [illegible] | [illegible] |
| Culp | CULP | [illegible] | [illegible] |
| CuriosityStream | CURI | [illegible] | [illegible] |
| DIRTT Envl | DRTT | [illegible] | [illegible] |
| DecibelTherap | DBTX | [illegible] | [illegible] |
| DigitalMedia | DMS | [illegible] | [illegible] |
| Doma | DOMA | [illegible] | [illegible] |
| DoubleDown | DDI | [illegible] | [illegible] |
| DriveShack | DS | [illegible] | [illegible] |
| EQONEX | EQOS | [illegible] | [illegible] |
| EastmanKodak | KODK | [illegible] | [illegible] |
| ElemTherap | ELYM | [illegible] | [illegible] |
| EmeraldHldg | EEX | [illegible] | [illegible] |
| EquityCommonwlth | EQC | [illegible] | [illegible] |
| EsperionTherap | ESPR | [illegible] | [illegible] |
| Fanhua | FANH | [illegible] | [illegible] |
| FaradayFuture | FFIE | [illegible] | [illegible] |
| Farfetch | FTCH | [illegible] | [illegible] |
| FatProjectsAcqnUn | FATPU | [illegible] | [illegible] |
| FatProjectsAcqnWt | FATPW | [illegible] | [illegible] |
| Fathom | FTHM | [illegible] | [illegible] |
| FinchTherap | FNCH | [illegible] | [illegible] |

Continued on Page B9

ADVERTISEMENT

# The Marketplace

To advertise: 800-366-3975 or WSJ.com/classifieds

PUBLIC NOTICES

NOTICE OF PUBLIC SALE OF COLLATERAL

NOTICE IS HEREBY GIVEN that pursuant to: (a) Section 9-610 of the Uniform Commercial Code ("UCC") as adopted in the State of New York, (b) that certain (i) Amended and Restated Second Mezzanine Loan Agreement (the "Loan Agreement") by and between One Lincoln Mezz 2 LLC, as successor-in-interest to Teachers Insurance and Annuity Association of America (together with any of its successors and/or assigns permitted hereunder, "Secured Party") and Lincoln Street Mezz II, LLC ("Debtor") pursuant to which Secured Party made a loan to Debtor in the principal amount of $125,000,000.00 (the "Loan"); and (ii) Second Mezzanine Pledge and Security Agreement dated November 30, 2016 by and between Secured Party and Debtor (the "Pledge Agreement"), Secured Party will offer for sale to the public in a public auction to be conducted both in person (subject to the COVID pandemic and applicable laws, as outlined below) and via audio/video teleconference to the live auction (the "Auction"): (a) 100% of the limited liability company interests in Lincoln Street Mezz I, LLC, a Delaware limited liability company (the "Pledged Entity"), and (b) all other related property thereto (collectively, the "Pledged Collateral"). The Pledged Entity owns 100% of the limited liability company interests in Lincoln Street Property Owner, LLC ("Property Owner" or "Mortgage Borrower"). The Loan is subordinate to a mortgage loan (the "Mortgage Loan") and a first mezzanine loan ("First Mezzanine Loan") on the Property in the cumulative original principal amount of $660,000,000.00 for the avoidance of doubt, which amount does not include accrued interest, default interest, late fees, or other costs or any additional amounts comprising the Senior Loan as of today's date). Reference is hereby made to the UCC Public Sale Notice provided by KTB CRE Debt Fund No. 7 on October 20, 2021 pursuant to which it intends to offer for sale at public auction on December 21, 2021 100% of the limited liability company membership interests in Lincoln Street Mezz II, LLC, the Debtor.

The Pledged Collateral is being sold on an "AS IS WHERE IS" basis pursuant to the following terms and conditions.

1. The sale of the Collateral will take place on December 20, 2021 at 11:00am New York time, subject to the COVID-19 pandemic and applicable law (including any Executive Orders of the Governor of the State of New York) and be conducted on the front steps of the New York County Supreme Court Building, located at 60 Centre Street, New York, New York 10007 and via audio/video teleconference to the live auction on the Date of Sale. Qualified Bidders (as defined in the Terms of Public Sale (the "Terms of Sale") for the Pledged Collateral that have timely made the Required Deposit (as defined in Terms of Sale) shall be provided with audio/video teleconference dial-in information necessary to participate in the Auction electronically and confirmation whether the public will also be held in person, subject to the foregoing provisions. The public sale will be conducted by a licensed auctioneer employed by Paramount Realty USA (the "Auctioneer").
2. The sale shall be a public auction to the highest qualified bidder. The Pledged Collateral will be sold as a block, and will not be divided or sold in any lesser amounts.
3. The successful bidder for the Pledged Collateral must be prepared to purchase all of the Pledged Collateral. The Pledged Collateral will be sold to the bidder that makes the highest and best bid at the Auction.
4. An online datasite for the Sale (the "Datasite") will include certain relevant information that Secured Party possesses concerning the Property, the Loan, the Pledged Entity, the Pledged Collateral, copies of the applicable agreements and other documents evidencing or relating to the Loan, the Pledged Entity and the Mortgage Loan and certain other related documents and information in Secured Party's possession. No information provided to a bidder whether provided in the Datasite or otherwise, shall constitute a representation or warranty of any kind with respect to such information, the Property, the Loan, the Pledged Entity or the Pledged Collateral, or the Auction. Bidders are encouraged to review all materials in the Datasite and perform such due diligence as they deem necessary in advance of the Auction. Access to the Datasite, which will be provided upon a request made to the contact listed at the end of this notice and will be conditioned upon execution of a confidentiality agreement provided in connection therewith.
5. The Pledged Collateral is being sold on an "AS IS WHERE IS" basis, with all faults, and there is no warranty by the Secured Party relating to title, possession, quiet enjoyment, merchantability, fitness or the like in this disposition. Secured Party makes no guarantee, representation or warranty, express or implied, as to the existence or nonexistence of liens, the quantity, quality, condition or description of the Pledged Collateral, the value of the Pledged Collateral, the Debtor's rights in the Pledged Collateral or any other matter. The transfer of the Pledged Collateral will be made without recourse and without representation or warranty of any kind by the Secured Party, Lenders or any other person for or on behalf of Secured Party, subject to all defenses by the Secured Party and subject to the Senior Loan.
6. There are specific requirements for any potential bidder in connection with obtaining information, bidding on the Pledged Collateral, and purchasing the collateral (the "Requirements"), including without limitation, that (i) such bidder has satisfied all of the requirements set forth in Terms of Sale to be a Qualified Bidder and complied with the other qualifications and requirements of the Terms of Sale, and (ii) such bidder has complied with the Pledged Entity's governing documents and the Senior Loan documents. To participate in the Auction, prospective bidders must confirm their ability to satisfy the Requirements in the manner described in the Terms of Sale, including, but not limited to a requirement to make a good-faith deposit against such bidder's payment of the purchase price. The Secured Party reserves the right to: (a) reject all bids determined by it in its good faith to be unqualified or unacceptable bids; (b) terminate the sale or to adjourn the sale to such other date, venue and/or time as the Secured Party may deem proper, by announcement prior to the date of sale or at the place and on the date of sale (but prior to the start of the bidding at the sale), and any subsequent adjournment thereof, without further publication; and (c) impose any other commercially reasonable conditions upon the sale of the Pledged Collateral as the Secured Party may deem proper. The Secured Party further reserves the right to restrict prospective bidders to those who will represent that they are purchasing the Pledged Entity for their own accounts for investment and not with a view to the distribution or resale of such Pledged Entity, to verify that the certificate for the Pledged Entity to be sold bears a legend substantially to the effect that such interests have not been registered under the Securities Act, and may not be disposed of in violation of the provisions of the Securities Act. The Secured Party reserves the right to credit bid all or any portion of its secured indebtedness then outstanding under the Loan Agreement.
7. All bids (other than credit bids of the Secured Party) must be for cash and the successful bidder must be prepared to deliver immediately federal funds (i) for the Second Deposit (as defined in Terms of Sale) in accordance with the time period set forth in the Terms of Sale and (2) for the balance of the purchase price of the Collateral on the closing date prescribed by the Terms of Sale and otherwise comply with the Requirements. The Successful Bidder shall be responsible for the payment of all transfer taxes, stamp duties and similar taxes incurred in connection with the purchase of the Pledged Collateral.

All inquiries should be made to: Cushman & Wakefield to the attention of Jessica Merritt at jessica.merritt@cushwake.com; (212) 841-7651.

BUSINESS OPPORTUNITIES

Leading Las Vegas cab company is soliciting potential buyers to enter confidential communications regarding the sale of some or all the assets or interests of the company including medallions, vehicles, real estate, and support equipment.

Send inquiries and reasonable demonstration of the ability to complete a $150,000,000 acquisition to

**lvcabcompany@northtexaslawfirm.com**

THE WALL STREET JOURNAL.

THE MARKETPLACE

ADVERTISE TODAY

**(800) 366-3975**

For more information visit: **wsj.com/classifieds**

© 2021 Dow Jones & Company, Inc. All Rights Reserved.

BUSINESS OPPORTUNITIES

# BUYING BILLBOARDS

I'll buy your billboard.

Major Metro Areas only. $1 million - $5 million range. Cash, close in 30 days.

**Joe Vogel**

**859-468-5530**

PUBLIC NOTICES

**Airborne Capital Limited Mandated to Sell Certain Rights and Claims**

Airborne Capital Limited (www.airbornecapital.aero) has been exclusively mandated to offer for sale certain rights and claims under, amongst other things, certain head lease agreements with JLPS Leasing Draco Limited (formerly DAE Leasing (Ireland) 12 Limited) and JLPS Leasing Uranus Limited (formerly known as PAAL Uranus Company Limited) respectively, and certain lease agreements with Vietnam Airlines JSC.

These rights and claims are to be sold on an 'as is, where is' basis, and may be sold individually, via a sale process that will be conducted in accordance with certain procedures beginning on 10 December 2021.

For further information on the sale, expressions of interest, bid deadlines and procedures, please contact Airborne Capital by emailing remarketing@airbornecapital.aero with "JLPS Claims" in the subject line.

Reproduced with permission of copyright owner. Further reproduction prohibited without permission.

**EXHIBIT 6**

**quinn emanuel** trial lawyers | austin

300 West 6th Street, Suite 2010, Austin, Texas 78701 | TEL (737) 667-6100 FAX (737) 667-6110

WRITER'S DIRECT DIAL NO.
**(737) 667-6100**

WRITER'S EMAIL ADDRESS
**ashergriffin@quinnemanuel.com**

**SENT BY EMAIL TO: KYLE ORTIZ, ESQ. / AMANDA C. GLAUBACH, ESQ.**

**KORTIZ@TEAMTOGUT.COM, AGLAUBACH@TEAMTOGUT.COM**

February 28, 2022

**CONFIDENTIAL**
**VIA ELECTRONIC MAIL**

Re:    **MSN 173 / JPA No. 49 Co., Ltd. – Response to Request Pursuant to U.C.C. § 9–210(b);**
       **MSN 67 / JPA No. 111 Co., Ltd. – Response to Request Pursuant to U.C.C. § 9–210(b)**

Dear All:

We are in receipt of your letters dated February 25, 2022 requesting "the estimated pay-off amount for the Secured Obligations, including by providing an update of the amounts set forth on Appendix 1 and Appendix 2 to the FitzWalter January 22 [sic] Letter." One was sent on behalf of JPA No. 111 Co., Ltd. (**Borrower 111**), and a virtually identical letter was sent on behalf of JPA No. 49 Co., Ltd. (**Borrower 49** and together with Borrower 111 the **Borrowers**).

Without waiving any rights, we provide the following. In doing so, we refer to:

      a.    the Facility Agreement dated 22 December 2017 between Crédit Agricole Corporate and Investment Bank (**CACIB**), as Security Agent, Borrower 49, and the financial institutions named therein as Senior Lenders (amongst others) in respect of one Airbus A350–941 Aircraft with manufacturer's serial number 173 (the **Aircraft 173**), as amended, restated or supplemented from time to time (the **Facility Agreement 49**);

      b.    the Facility Agreement dated 6 November 2018 between CACIB, as Security Agent, Borrower 111, and the financial institutions named therein as Senior Lenders (amongst others) in respect of one Airbus A350–900 Aircraft with manufacturer's serial number 67 (the **Aircraft 67** and together with Aircraft 173

the **Aircraft**), as amended, restated or supplemented from time to time (the **Facility Agreement 111** and together with Facility Agreement 49 the **Facility Agreements**);

c.      the Junior Facility Agreement dated 22 December 2017 between the financial institutions named therein as Lenders, CACIB, as Security Agent, and Borrower 49 (amongst others), as amended, restated or supplemented from time to time (the **Junior Facility Agreement 49**);

d.      the Junior Facility Agreement dated 6 November 2018 between the financial institutions named therein as Lenders, CACIB, as Security Agent, and Borrower 111 (amongst others), as amended, restated or supplemented from time to time (the **Junior Facility Agreement 111** and together with Junior Facility Agreement 49 the **Junior Facility Agreements**);

e.      the Proceeds Agreement dated 22 December 2017 between the lenders, CACIB, as Security Agent, and Borrower 49 (amongst others), as amended, restated or supplemented from time to time (the **Proceeds Agreement 49**);

f.      the Proceeds Agreement dated 6 November 2018 between the lenders, CACIB, as Security Agent, and Borrower 111 (amongst others), as amended, restated, or supplemented from time to time (the **Proceeds Agreement 111** and together with Proceeds Agreement 49 the **Proceeds Agreements**);

g.      the Aircraft Head Lease Agreement dated 29 December 2017 between Borrower 49 as lessor and JLPS Leasing Uranus Limited (f/k/a PAAL Uranus Company Limited) (the **Intermediate Lessor 173**) as lessee in respect of the Aircraft 173, as amended, restated or supplemented from time to time (the **Head Lease Agreement 173**);

h.      the Aircraft Head Lease Agreement dated 19 November 2018 between Borrower 111 as lessor and JLPS Leasing Draco Limited (f/k/a DAE Leasing (Ireland) 12 Limited) (the **Intermediate Lessor 67** and together with Intermediate Lessor 173 the **Intermediate Lessors**) as lessee in respect of the Aircraft 67, as amended, restated or supplemented from time to time (the **Head Lease Agreement 67** and together with Head Lease Agreement 173 the **Head Lease Agreements**);

i.      the Borrower Parent Letter dated 6 November 2018 issued by JP Lease Products & Services Co., Ltd. (**Borrower Parent**), in respect of Borrower 111's acquisition of Aircraft 067;

j. the Borrower Parent Letter dated 22 December 2017 issued by **Borrower Parent** in respect of Borrower 49's acquisition of Aircraft 173;

k. the Intermediate Lessor Parent Letter dated 6 November 2018 issued by JLPS Holding Ireland Limited (**Intermediate Lessor Parent)** in respect of Borrower 111's acquisition of Aircraft 067;

l. the Intermediate Lessor Parent Letter dated 22 December 2017 issued by Intermediate Lessor Parent in respect of Borrower 49's acquisition of Aircraft 173;

m. the Resignation and Appointment Agreements dated 2 December 2021 made between FitzWalter and CACIB whereby CACIB resigned as Security Agent, and FitzWalter was appointed as Security Agent in respect of the financing of the Aircraft.

Unless otherwise defined herein or the context otherwise requires, capitalized terms and expressions defined in the Proceeds Agreements (whether defined therein or by reference) have the same meaning in this Letter.

In response to your request, we attach Appendix 1 and 2, representing the minimum amounts of Secured Obligations currently known to us as of the date hereof.

To prepare Appendix 1 and 2, FitzWalter has relied upon the records and other information supplied to it by others.

Amounts have been given to the date hereof (28 February 2022) and represent the minimum amounts as currently known to FitzWalter. Additional amounts, including interest, professional fees, and expenses, will continue to accrue. In addition, certain losses, including the liability to pay damages, will only be quantifiable upon final adjudication and assessment. We expressly reserve all our rights in relation to any and all amounts forming part of the Secured Obligations.

Until the full, final, and indefeasible payment and discharge of all Secured Obligations and the re-assignment thereafter of the Assigned Property to the relevant Obligors and the release and discharge of Security Interests in accordance with clause 7 of the Proceeds Agreements, the Assigned Property is the property of the Security Agent and the rights in the Collateral are vested in the Security Agent.

We hereby further expressly reserve all the rights, powers, and remedies whether arising under the Facility Agreements, the Junior Facility Agreements, the Security Documents, the Transaction Documents, applicable Law and/or however arising that we may have now and/or which may arise subsequently.

Nothing in this Letter constitutes a waiver of any rights or remedies which we or any Financing Party has or may have now or subsequently. Nothing in this Letter waives or varies any of the terms of the Transaction Documents.

This Letter is issued on behalf of FitzWalter Capital Partners (Financial Trading) Limited in its capacity as Security Agent only.

Best regards,

Asher B. Griffin

AG:ED

*Counsel to FitzWalter Capital*
*Partners (Financial Trading) Limited*

**Appendix 1 – MSN 67**

| Claim Category | Obligors (where relevant) | Quantum |
|---|---|---|
| Senior Principal | | $87,870,569.00 |
| Senior Interest | | $0 |
| Senior Default Interest | | $426,515.22 |
| Junior Principal | | $8,783,353.72 |
| Junior Interest | | $138,837.57 |
| Junior Default Interest | | $174,541.26 |
| Swap/Break Costs | | $7,490,909.73 |
| Breach of Clause 3.1 and 3.2 (*Non-Petitioning*) and Clause 10.2.3(c) (*Service Agreement and Lease Management Agreement*) of the Proceeds Agreement 111 and the Borrower Parent Letter and Intermediate Lessor Parent Letter | Borrower Parent<br>Intermediate Lessor 67<br>Intermediate Lessor Parent | Unliquidated but will include damages and costs to be assessed by the English and Japanese Courts. Claim form from English Case was submitted on 20th January 2022. |
| Breach of Clause 11.3.23 (*Anti-Social Forces*) of the Proceeds Agreement 111, and the Borrower Parent Letter and Intermediate Lessor Parent Letter | Borrower 111<br>Borrower Parent<br>Intermediate Lessor 67<br>Intermediate Lessor Parent | Unliquidated but will include damages and costs to be assessed by the English Court. Claim form from English Case was submitted on 20th January 2022. |
| Unpaid rent under the Head Lease Agreement 67 | Intermediate Lessor 67 | $10,429,865.50 |
| Breach of Clause 3.6 of the Head Lease Agreement 67 (in conjunction with Clause 11.2 of the Proceeds Agreement 111) | Intermediate Lessor 67 | Unliquidated but includes accrued amounts to date of $959,291.91 |
| Legal and other professional costs of the Security Agent and Lenders[1] | Borrower 111<br>Borrower Parent | $1,719,928.64<br>£410,682.68<br>€39,141.98 |
| Costs of the Security Agent in insuring the Aircraft | Borrower 111 | $37,510.50 |
| Costs of the Security Agent in engaging Airborne Capital as remarketing agent | Borrower 111 | $203,151.15 |
| Management time of the Security Agent | Borrower 111 | $2,045,000 |
| Costs arising out of the Parent failing to perform its undertaking under the Borrower Parent Letter | Borrower 111<br>Borrower Parent | $164,138.92 |

[1]  This is an approximated estimate of the professional fees known to FitzWalter as of the date of this letter. This figure is not exhaustive of the professional fees accrued to date. Additional fees have and will continue to accrue.

**Appendix 2 – MSN 173**

| Claim Category | Obligors (where relevant) | Quantum |
|---|---|---|
| Senior Principal | | $88,190,424.10 |
| Senior Interest | | $0 |
| Senior Default Interest | | $408,284.33 |
| Junior Principal | | $6,703,490.55 |
| Junior Interest | | $111,991.39 |
| Junior Default Interest | | $124,323.60 |
| Swap/Break Costs | | $4,844,043.98 |
| Breach of Clause 3.1 and 3.2 (*Non-Petitioning*) and Clause 10.2.3(c) (*Service Agreement and Lease Management Agreement*) of the Proceeds Agreement 49 and the Borrower Parent Letter and Intermediate Lessor Parent Letter | Borrower Parent<br>Intermediate Lessor 173<br>Intermediate Lessor Parent | Unliquidated but will include damages and costs to be assessed by the English and Japanese Courts. Claim form from English Case was submitted on 20th January 2022. |
| Breach of Clause 11.3.23 (*Anti-Social Forces*) of the Proceeds Agreement, and the Borrower Parent Letter and Intermediate Lessor Parent Letter | Borrower 49<br>Borrower Parent<br>Intermediate Lessor 173<br>Intermediate Lessor Parent | Unliquidated but will include damages and costs to be assessed by the English Court. Claim form from English Case was submitted on 20th January 2022. |
| Unpaid rent under the Head Lease Agreement 173 | Intermediate Lessor 173 | $10,695,530.92 |
| Breach of Clause 3.6 of the Head Lease Agreement 173 (in conjunction with Clause 11.2 of the Proceeds Agreement 49) | Intermediate Lessor 173 | Unliquidated but includes accrued amounts to date of $882,856.51 |
| Legal and other professional costs of the Security Agent and Lenders[2] | Borrower 49<br>Borrower Parent | $1,719,928.63<br>£410,682.67<br>€39,141.99 |
| Costs of the Security Agent in insuring the Aircraft | Borrower 49 | $37,510.50 |
| Costs of the Security Agent in engaging Airborne Capital as remarketing agent | Borrower 49 | $203,151.15 |
| Management time of the Security Agent | Borrower 49 | $2,045,000 |
| Costs arising out of the Parent failing to perform its undertaking under the Borrower Parent Letter | Borrower 49<br>Borrower Parent | $154,138.92 |

2 This is an approximated estimate of the professional fees known to FitzWalter as of the date of this letter. This figure is not exhaustive of the professional fees accrued to date. Additional fees have and will continue to accrue.