**Objection Deadline: March 23, 2022 at 4:00 p.m.**

TOGUT, SEGAL & SEGAL LLP
One Penn Plaza, Suite 3335
New York, New York 10119
(212) 594-5000
Frank A. Oswald
Kyle J. Ortiz
Bryan M. Kotliar

*Counsel to the Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| In re: | Chapter 11 |
| JPA NO. 111 CO., LTD. and<br>JPA NO. 49 CO., LTD., | Case No.: 21-12075 (DSJ) |
|  | (Jointly Administered) |
| Debtors. [1] |  |

**NOTICE OF FIRST STATEMENT OF TOGUT, SEGAL & SEGAL LLP FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED AS COUNSEL TO THE DEBTORS FOR THE PERIOD
FROM DECEMBER 17, 2021 ("PETITION DATE") THROUGH DECEMBER 31, 2021**

| | |
|---|---|
| Name of Applicant: | Togut, Segal & Segal LLP |
| Authorized to Provide Services to: | JPA No. 111 Co., Ltd<br>and<br>JPA No. 49 Co., Ltd |
| Date of Retention: | February 11, 2022, effective as of the Petition Date [Docket No. 111] |
| Period of which Compensation and Expenses are Sought: | 12/17/2021 through 12/31/2021 |
| Amount of Compensation Requested: | $238,168.00 |
| Less 20% Holdback: | $47,633.60 |
| Compensation Net of Holdbacks: | $190,534.40 |
| Amount of Expense Requested: | $6,811.70 |
| Total Compensation and Expenses (Net of Holdbacks): | $197,346.10 |

---

[1]    The Debtors in these Chapter 11 cases are:  JPA No. 111 Co., Ltd. and JPA No. 49 Co., Ltd.  The Debtors'
corporate address is:  Kasumigaseki Common Gate West Tower, 3-2-1 Kasumigaseki, Chiyoda-Ku,
Tokyo 100-0013, JAPAN.

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated February 11, 2022 [Docket No. 110] (the "<u>Interim Compensation Order</u>"),[2] Togut, Segal & Segal LLP (the "<u>Togut Firm</u>") hereby submits this first statement (the "<u>First Statement</u>"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors, for the period of December 17, 2021 through December 31, 2021 (the "<u>First Fee Period</u>").  By this First Statement, the Togut Firm seeks payment in the amount of $238,168, which comprises of (i) $190,534.40 which is 80% of the total amount of compensation sought for actual and necessary services rendered during the First Fee Period;  and (ii) $6,811.70 for reimbursement of 100% of actual and necessary expenses incurred in accordance with such services.

### <u>SERVICES RENDERED AND EXPENSES INCURRED</u>

1.      Attached hereto as Exhibit "A" is a summary of the Togut Firm professionals by individual, setting forth the (a) name and title of each individual who provided services for the First Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual in the Togut Firm's current billing rates, (d) amount of fees earned by each Togut Firm professional, and (e) year for each attorney.  The blended hourly billing rate of the Togut Firm timekeepers during the First Fee Period is approximately $628.58.[3]

2.      Attached hereto as Exhibit "B" is a summary of the services rendered and compensation sought, by project category for the First Fee Period.  Among other things, the services rendered by the Togut Firm included, but were not limited to, the following:

---

[2]   Capitalized terms not otherwise defined herein shall have the meanings ascribed in such terms in the Interim Compensation Order.

[3]   The blended rate is comprised of all Togut Firm timekeepers who provided services during the First Fee Period.

a. Preparation of petitions, first day agenda, creditor matrix, Rule 1007 declaration, and various first day pleadings, including automatic stay motion, joint administration motion, and other motions;

b. Research concerning various issues, including enforcement of anti-bankruptcy provisions, jurisdiction, Japanese insolvency process, and related matters;

c. Preparation for and participate in first day hearing;

d. Communications with client representatives and professionals concerning issues related to petitions, first day pleadings, creditor matrix, FitzWalter threatened motion to dismiss and related information request, diligence information for filing, payment of taxes and bank fees, schedules, ordinary course expenses, stalking horse, bid procedures and sale papers, case administration and related matters;

e. Communications with U.S. Trustee concerning case background and overview, first day hearing, and related matters;

f. Communications and negotiations with counsel for the stalking horse bidder and the Debtors' parent concerning proposed bidding procedures order and proposed procedures exhibit;

g. Communications and negotiations with counsel for the stalking horse bidder and the Debtors' parent concerning proposed sale notice and related matters;

h. Preparation of application to authorize bidding procedures, stalking horse protection, and sale of aircraft;

i. Analysis of and communications with client representatives and professionals concerning term sheet for stalking horse bid;  and

j. Preparation and filing of schedules and statements of financial affairs.

3.    Attached hereto as Exhibit "C" is a summary of expenses incurred and reimbursement of expenses sought, by expense type, for the First Fee Period.

4.    Attached hereto as Exhibit "D" is itemized time records of the Togut Firm professionals for the First Fee Period and summary materials related thereto.

5.    Attached hereto as Exhibit "E" is an itemized record of all expenses for the First Fee Period.

## <u>NOTICE OF OBJECTION PROCEDURES</u>

6.      Notice of this First Statement shall be given by electronic mail, hand, or overnight delivery upon the following parties:  (1) the Debtors, c/o Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119, Attn.:  Kyle J. Ortiz, Esq. (kortiz@teamtogut.com);  (2) William K. Harrington, United States Trustee, the Office of the United States Trustee for Region 2, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn.:  Richard Morrissey (Richard.Morrissey@usdoj.gov);  and (3) any party having filed a request for notices in these cases (collectively, the "<u>Notice Parties</u>").

7.      Notices of Objection to Fee Statement in connection with this First Statement, if any, must be filed with the Court and served upon Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119, Attn:  Kyle J. Ortiz, Esq. (kortiz@teamtogut.com) and Bryan M. Kotliar, Esq. (bkotliar@teamtogut.com), and the Notice Parties no later than March 23, 2022 at 4:00 PM (Prevailing Eastern Time) (the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the specific amount of fees or expenses at issues.

8.      If no Notices of Objection to Fee Statement are received in connection with this First Statement by the Objection Deadline, the Debtor shall pay the Togut Firm 80% of the fees and 100% of the expenses identified in this First Statement.

9.      To the extent a Notice of Objection to Fee Statement is received in connection with this First Statement on or before the Objection Deadline, the Debtor shall withhold payment of that portion of this First Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth in Paragraph 2(e) of the Interim Compensation Order.  To the extent such objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee

application hearing.

Dated:  New York, New York
      March 8, 2022

                    TOGUT, SEGAL & SEGAL LLP,
                    *Counsel to the Debtors and Debtors in Possession*
                    JPA NO. 111 CO., LTD. and
                    JPA NO. 49 CO., LTD.,
                    By:

                    */s/Frank A. Oswald*
                    FRANK A. OSWALD
                    KYLE J. ORTIZ
                    BRYAN M. KOTLIAR
                    One Penn Plaza, Suite 3335
                    New York, New York  10119
                    (212) 594-5000

# EXHIBIT "A"

**EXHIBIT "A"**

**TOGUT, SEGAL & SEGAL LLP**

*Counsel to the Debtors*

**Fee Summary for December 17, 2021 through December 31, 2021**

| Timekeeper | Year | Position | Rate | Hours | Fees |
|------------|------|----------|------|-------|------|
| Frank A. Oswald[1] | 1986 | Partner | $1,095 | 6.8 | $ 7,446.00 |
| Kyle J. Ortiz[1] | 2009 | Partner | $890 | 69.0 | 61,410.00 |
| Brian Shaughnessy[2] | 2006 | Counsel | $835 | 4.3 | 3,590.50 |
| Bryan Kotliar[2] | 2012 | Counsel | $795 | 16.0 | 12,720.00 |
| Amy Oden[3] | 2015 | Associate | $695 | 10.5 | 7,297.50 |
| Amanda Glaubach[3] | 2016 | Associate | $645 | 102.4 | 66,048.00 |
| Eitan Blander[3] | 2018 | Associate | $570 | 92.0 | 52,440.00 |
| Joseph Murphy[3] | 2021 | Associate | $320 | 49.3 | 15,776.00 |
| Dawn Person[4] | N/A | Paralegal | $400 | 28.6 | 11,440.00 |
| **TOTALS:** | | | | **378.9** | **$238,168.00** |

---

1      Partner
2      Counsel
3      Associate
4      Paralegal/Law Clerk

# EXHIBIT "B"

# Togut, Segal & Segal LLP
## Summary Report

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:30:12 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Automatic Stay Issues | 0.3 | 120.00 |
| | Case Administration | 20.7 | 11,994.50 |
| | Case Status/Strategy | 16.0 | 11,256.00 |
| | Conversion/Dismissal | 21.2 | 11,917.00 |
| | Counterparty Contracts/Issues | 3.3 | 2,009.00 |
| | Diligence Review | 2.3 | 1,311.00 |
| | First Day Orders | 75.9 | 53,628.50 |
| | Other Litigation | 4.3 | 3,827.00 |
| | Petition and Accompanying Documents | 15.2 | 11,061.00 |
| | Sale of Property | 126.1 | 85,691.50 |
| | Schedules | 72.8 | 34,397.50 |
| | Secured Creditor Issues | 18.9 | 10,048.00 |
| | U.S. Trustee Matters | 1.9 | 907.00 |
| | Grand Total: | 378.9 | 238,168.00 |

1

# EXHIBIT "C"

# Togut, Segal & Segal LLP
## Summary Report

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:40:12 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Court Fees | | 0.0 | 3,476.00 |
| Court Rptg/Tran | | 0.0 | 435.60 |
| Online Research | | 0.0 | 973.10 |
| Overnight Courier | | 0.0 | 1,917.62 |
| Telephone | | 0.0 | 9.38 |
| | Grand Total: | 0.0 | 6,811.70 |

1

# EXHIBIT "D"

# Togut, Segal & Segal LLP
## Summary Report

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:29:25 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| aglaubach | Amanda Glaubach | 102.4 | 66,048.00 |
| aoden | Amy Oden | 10.5 | 7,297.50 |
| bkotliar | Bryan Kotliar | 16.0 | 12,720.00 |
| bshaughnessy | Brian Shaughnessy | 4.3 | 3,590.50 |
| dperson | Dawn Person | 28.6 | 11,440.00 |
| eblander | Eitan Blander | 92.0 | 52,440.00 |
| foswald | Frank A. Oswald | 6.8 | 7,446.00 |
| jmurphy | Joseph Murphy | 49.3 | 15,776.00 |
| kortiz | Kyle Ortiz | 69.0 | 61,410.00 |
| | Grand Total: | 378.9 | 238,168.00 |

1

# Togut, Segal & Segal LLP
## Summary Report

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:30:12 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Automatic Stay Issues | 0.3 | 120.00 |
| | Case Administration | 20.7 | 11,994.50 |
| | Case Status/Strategy | 16.0 | 11,256.00 |
| | Conversion/Dismissal | 21.2 | 11,917.00 |
| | Counterparty Contracts/Issues | 3.3 | 2,009.00 |
| | Diligence Review | 2.3 | 1,311.00 |
| | First Day Orders | 75.9 | 53,628.50 |
| | Other Litigation | 4.3 | 3,827.00 |
| | Petition and Accompanying Documents | 15.2 | 11,061.00 |
| | Sale of Property | 126.1 | 85,691.50 |
| | Schedules | 72.8 | 34,397.50 |
| | Secured Creditor Issues | 18.9 | 10,048.00 |
| | U.S. Trustee Matters | 1.9 | 907.00 |
| | **Grand Total:** | **378.9** | **238,168.00** |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Automatic Stay Issues** | | **0.3** | **120.00** |
| dperson | Dawn Person | 0.3 | 120.00 |
| **Case Administration** | | **20.7** | **11,994.50** |
| aglaubach | Amanda Glaubach | 7.7 | 4,966.50 |
| aoden | Amy Oden | 0.1 | 69.50 |
| bkotliar | Bryan Kotliar | 1.1 | 874.50 |
| dperson | Dawn Person | 6.6 | 2,640.00 |
| eblander | Eitan Blander | 3.7 | 2,109.00 |
| kortiz | Kyle Ortiz | 1.5 | 1,335.00 |
| **Case Status/Strategy** | | **16.0** | **11,256.00** |
| aglaubach | Amanda Glaubach | 7.2 | 4,644.00 |
| dperson | Dawn Person | 0.5 | 200.00 |
| eblander | Eitan Blander | 4.2 | 2,394.00 |
| foswald | Frank A. Oswald | 1.8 | 1,971.00 |
| kortiz | Kyle Ortiz | 2.3 | 2,047.00 |
| **Conversion/Dismissal** | | **21.2** | **11,917.00** |
| aglaubach | Amanda Glaubach | 8.5 | 5,482.50 |
| bshaughnessy | Brian Shaughnessy | 2.2 | 1,837.00 |
| eblander | Eitan Blander | 0.4 | 228.00 |
| foswald | Frank A. Oswald | 1.1 | 1,204.50 |
| jmurphy | Joseph Murphy | 8.5 | 2,720.00 |
| kortiz | Kyle Ortiz | 0.5 | 445.00 |
| **Counterparty Contracts/Issues** | | **3.3** | **2,009.00** |
| eblander | Eitan Blander | 2.9 | 1,653.00 |
| kortiz | Kyle Ortiz | 0.4 | 356.00 |
| **Diligence Review** | | **2.3** | **1,311.00** |
| eblander | Eitan Blander | 2.3 | 1,311.00 |
| **First Day Orders** | | **75.9** | **53,628.50** |
| aglaubach | Amanda Glaubach | 14.0 | 9,030.00 |
| aoden | Amy Oden | 8.6 | 5,977.00 |
| bkotliar | Bryan Kotliar | 10.2 | 8,109.00 |
| bshaughnessy | Brian Shaughnessy | 1.7 | 1,419.50 |

1

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| dperson | Dawn Person | 12.1 | 4,840.00 |
| eblander | Eitan Blander | 5.7 | 3,249.00 |
| kortiz | Kyle Ortiz | 23.6 | 21,004.00 |
| **Other Litigation** | | **4.3** | **3,827.00** |
| kortiz | Kyle Ortiz | 4.3 | 3,827.00 |
| **Petition and Accompanying Documents** | | **15.2** | **11,061.00** |
| aglaubach | Amanda Glaubach | 5.1 | 3,289.50 |
| aoden | Amy Oden | 1.1 | 764.50 |
| bkotliar | Bryan Kotliar | 3.2 | 2,544.00 |
| dperson | Dawn Person | 1.1 | 440.00 |
| eblander | Eitan Blander | 0.5 | 285.00 |
| kortiz | Kyle Ortiz | 4.2 | 3,738.00 |
| **Sale of Property** | | **126.1** | **85,691.50** |
| aglaubach | Amanda Glaubach | 51.3 | 33,088.50 |
| aoden | Amy Oden | 0.5 | 347.50 |
| bkotliar | Bryan Kotliar | 1.2 | 954.00 |
| bshaughnessy | Brian Shaughnessy | 0.4 | 334.00 |
| dperson | Dawn Person | 2.9 | 1,160.00 |
| eblander | Eitan Blander | 33.5 | 19,095.00 |
| foswald | Frank A. Oswald | 3.9 | 4,270.50 |
| jmurphy | Joseph Murphy | 4.2 | 1,344.00 |
| kortiz | Kyle Ortiz | 28.2 | 25,098.00 |
| **Schedules** | | **72.8** | **34,397.50** |
| aglaubach | Amanda Glaubach | 7.7 | 4,966.50 |
| dperson | Dawn Person | 3.7 | 1,480.00 |
| eblander | Eitan Blander | 26.6 | 15,162.00 |
| jmurphy | Joseph Murphy | 31.9 | 10,208.00 |
| kortiz | Kyle Ortiz | 2.9 | 2,581.00 |
| **Secured Creditor Issues** | | **18.9** | **10,048.00** |
| aglaubach | Amanda Glaubach | 0.5 | 322.50 |
| aoden | Amy Oden | 0.2 | 139.00 |
| bkotliar | Bryan Kotliar | 0.3 | 238.50 |
| eblander | Eitan Blander | 12.2 | 6,954.00 |

# Togut, Segal & Segal LLP
## Summary Report

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:30:54 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| jmurphy | Joseph Murphy | 4.7 | 1,504.00 |
| kortiz | Kyle Ortiz | 1.0 | 890.00 |
| **U.S. Trustee Matters** | | **1.9** | **907.00** |
| aglaubach | Amanda Glaubach | 0.4 | 258.00 |
| dperson | Dawn Person | 1.4 | 560.00 |
| kortiz | Kyle Ortiz | 0.1 | 89.00 |
| | Grand Total: | 378.9 | 238,168.00 |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter:  Automatic Stay Issues** | | | |
| 12/20/21 | dperson / Review Docs. Automatic Stay Issues | T | 0.3 400.00 | 120.00 Billable |
| #942061 | Review and circulate Objection filed by FitzWalter re: Auto Stay Motion. (.2) E-mails with team re: same (.1). | | | |
| | Matter Total: | | 0.30 | 120.00 |
| | **Matter:  Case Administration** | | | |
| 12/17/21 | bkotliar / Inter Off Memo Case Administration | T | 0.4 795.00 | 318.00 Billable |
| #938662 | Emails with DP regarding comments to creditor matrix for notice parties. | | | |
| 12/17/21 | bkotliar / Comm. Client Case Administration | T | 0.4 795.00 | 318.00 Billable |
| #938663 | Follow up email with client regarding finalizing diligence information for filing. | | | |
| 12/17/21 | kortiz / Review Docs. Case Administration | T | 0.8 890.00 | 712.00 Billable |
| #938799 | Review and comment on communication documents related to filing to 3rd parties | | | |
| 12/17/21 | kortiz / Review Docs. Case Administration | T | 0.5 890.00 | 445.00 Billable |
| #938811 | Review info on JLPS GUC number (0.2); e-mails and call with AO and EB on same (0.3) | | | |
| 12/17/21 | aglaubach / Revise Docs. Case Administration | T | 0.4 645.00 | 258.00 Billable |
| #939011 | Review and revise press release and communication documents in advance of sending same to client and internal emails re: same. | | | |

JPA                              Togut, Segal & Segal LLP                        *3/3/2022*
12/17/2021...12/31/2021             Client Billing Report                      *12:53:02 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/17/21 | aglaubach / Comm. Profes.<br>Case Administration | T | 0.1<br>645.00 | 64.50<br>Billable |
| #939017 | TC with DP in connection with filing creditor matrix per UST. | | | |
| 12/17/21 | dperson / Inter Off Memo<br>Case Administration | T | 0.4<br>400.00 | 160.00<br>Billable |
| #941002 | E-mails with BK regarding comments to creditor matrix for notice parties. | | | |
| 12/17/21 | dperson / OC/TC strategy<br>Case Administration | T | 0.1<br>400.00 | 40.00<br>Billable |
| #941008 | Call with AG re: US Trustee request for filing of of Creditors Matrix. | | | |
| 12/17/21 | dperson / Prep. Hearing<br>Case Administration | T | 0.7<br>400.00 | 280.00<br>Billable |
| #942079 | Prepared Appearances via Zoom for Government in compliance with Judge Jones protocol for team. (Togut and Debtor's appearance). | | | |
| 12/17/21 | dperson / Comm. Court<br>Case Administration | T | 0.2<br>400.00 | 80.00<br>Billable |
| #942087 | E-mails with Chambers re: Agenda and First Day Hearing Notice. | | | |
| 12/20/21 | bkotliar / Revise Docs.<br>Case Administration | T | 0.3<br>795.00 | 238.50<br>Billable |
| #939127 | Review and revise work in process report regarding case administration and next steps. | | | |
| 12/20/21 | eblander / Inter Off Memo<br>Case Administration | T | 0.6<br>570.00 | 342.00<br>Billable |
| #939452 | Comms w/ TSS team re: Company query re: payment of taxes and bank fees (.2);  email to Client re: procedure for payment of pre/post-petition ordinary course expenses (.3); comms re: call with Quinn Emanual, counsel for FitzWalter (.1) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*3/3/2022*
*12:53:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/21 | dperson / Comm. Profes.<br>Case Administration | T | 0.3<br>400.00 | 120.00<br>Billable |
| #942062 | E-mails with Veritext re: standing order and first day hearing transcript. | | | |
| 12/21/21 | eblander / Attend Meeting<br>Case Administration | T | 0.4<br>570.00 | 228.00<br>Billable |
| #939458 | Internal TSS call re: Workstreams in Progress and next steps re: sale motion and communicating with client re: diligence / schedules | | | |
| 12/21/21 | eblander / Comm. Client<br>Case Administration | T | 0.6<br>570.00 | 342.00<br>Billable |
| #939460 | Introduction call with TSS team and Fitzwater counsel at Quinn Emmanual re: client perspectives and next steps in case (.5);  notes following call (.1) | | | |
| 12/21/21 | eblander / OC/TC strategy<br>Case Administration | T | 1.1<br>570.00 | 627.00<br>Billable |
| #939461 | Conference call with client re: touch base and next steps in case administration (8am EST) (.7);  comms w/ TSS team re: next steps following call (.3);  comms w/ AG re: communicating with Client re: schedules preparation (.1) | | | |
| 12/21/21 | eblander / Inter Off Memo<br>Case Administration | T | 0.2<br>570.00 | 114.00<br>Billable |
| #939467 | Review draft email to client per AG email; other comms re: communicating updates to client | | | |
| 12/21/21 | aglaubach / Inter Off Memo<br>Case Administration | T | 0.1<br>645.00 | 64.50<br>Billable |
| #939479 | Emails with DP, KO, and BK in connection with email from Korea Development Bank. | | | |
| 12/21/21 | aglaubach / Comm. Profes.<br>Case Administration | T | 0.1<br>645.00 | 64.50<br>Billable |
| #939480 | Emails with Korea Development Bank in connection with service re: same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

JPA
12/17/2021...12/31/2021

3/3/2022
12:53:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/21 | aglaubach / Comm. Profes.<br>Case Administration | T | 0.1<br>645.00 | 64.50<br>Billable |
| #939488 | Emails with B. Soper in connection with KYC diligence. | | | |
| 12/21/21 | aglaubach / Comm. Profes.<br>Case Administration | T | 0.1<br>645.00 | 64.50<br>Billable |
| #939490 | Emails with C. Gee and M. Edelman in connection with<br>scheduling bid procedures hearing. | | | |
| 12/21/21 | aglaubach / Comm. Client<br>Case Administration | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939497 | Additional emails and correspondence with client in<br>connection with scheduling, discovery, hearing, etc. | | | |
| 12/21/21 | aglaubach / Comm. Profes.<br>Case Administration | T | 0.1<br>645.00 | 64.50<br>Billable |
| #939500 | Emails with other creditors, Mizuho and Squire Batton<br>Boggs. | | | |
| 12/21/21 | aoden / Correspondence<br>Case Administration | T | 0.1<br>695.00 | 69.50<br>Billable |
| #939859 | Correspondence w/ client and TSS re: bank inquiry. | | | |
| 12/21/21 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>400.00 | 80.00<br>Billable |
| #941615 | E-mails with D. Rupa @ Veritext re: 12/20 Hearing<br>transcript. (2x) | | | |
| 12/21/21 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>400.00 | 40.00<br>Billable |
| #941620 | E-mails with AG, KO, and BK Re: E-mail from Korea<br>Development Bank, additional service information. | | | |
| 12/21/21 | dperson / Comm. Court<br>Case Administration | T | 0.2<br>400.00 | 80.00<br>Billable |
| #941629 | E-mails with Court and EB re: Options for hearing dates. | | | |

JPA
12/17/2021...12/31/2021

# Togut, Segal & Segal LLP
## Client Billing Report

3/3/2022
12:53:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/21 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>400.00 | 80.00<br>Billable |
| #941630 | E-mails with Team re: December 20 Omni Hearing<br>Transcript. | | | |
| 12/22/21 | aglaubach / Comm. Court<br>Case Administration | T | 0.1<br>645.00 | 64.50<br>Billable |
| #939743 | Call to Chambers re: scheduling re: stalking horse<br>procedures. | | | |
| 12/22/21 | aglaubach / Comm. Court<br>Case Administration | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939744 | Emails with Chambers re: scheduling and stalking horse. | | | |
| 12/22/21 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>400.00 | 80.00<br>Billable |
| #941594 | E-mails with Veritext re: First Day Hearing<br>transcript/invoice and standing order. | | | |
| 12/22/21 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>400.00 | 80.00<br>Billable |
| #941595 | E-mails with Tetsutaro Kubo l Associate Solicitor, at Norton<br>Rose Fulbright Gaikokuho Jimu Bengoshi Jimusho - Norton<br>Rose Fulbright (Asia) LLP re: service information for first<br>day pleadings. | | | |
| 12/22/21 | dperson / Comm. Profes.<br>Case Administration | T | 0.2<br>400.00 | 80.00<br>Billable |
| #941596 | E-mails with Rie Hirose, Structured Trust Products<br>Department at SuMi TRUST re: noticing information for<br>creditors. | | | |
| 12/22/21 | eblander / Comm. Client<br>Case Administration | T | 0.3<br>570.00 | 171.00<br>Billable |
| #943561 | Comms w/ TSS team and email to client re: Fitzwater<br>information request | | | |

JPA
12/17/2021...12/31/2021

# Togut, Segal & Segal LLP
## Client Billing Report

*3/3/2022*
*12:53:02 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/23/21 | eblander / Comm. Client Case Administration | T | 0.3 570.00 | 171.00 Billable |
| #943578 | Comms w/ Client (Butou) and TSS team re: initial information re: FW document request and next steps for communicating with FW | | | |
| 12/27/21 | aglaubach / Comm. Client Case Administration | T | 0.1 645.00 | 64.50 Billable |
| #939995 | Emails with T. Ishikawa and client in connection with KYC diligence re: signature accounts. | | | |
| 12/27/21 | aglaubach / Inter Off Memo Case Administration | T | 0.1 645.00 | 64.50 Billable |
| #940002 | Emails with KO, and EB in connection with KYC diligence and signature accounts | | | |
| 12/27/21 | aglaubach / Review Docs. Case Administration | T | 0.6 645.00 | 387.00 Billable |
| #940006 | Review B. Masahito completed KYC form in connection with opening signature bank account (.4) and emails with B. Masahito re: same (.2). | | | |
| 12/27/21 | aglaubach / Comm. Profes. Case Administration | T | 0.4 645.00 | 258.00 Billable |
| #940007 | Emails with B. Soper re: KYC diligence and opening accounts. | | | |
| 12/27/21 | aglaubach / Comm. Profes. Case Administration | T | 0.2 645.00 | 129.00 Billable |
| #940017 | Emails with signature bank re setting up accounts (.1) and emails with KO and EB re: same (.1) | | | |
| 12/27/21 | aglaubach / Inter Off Memo Case Administration | T | 0.4 645.00 | 258.00 Billable |
| #940029 | Emails with KO in connection with email from Company re: KYC diligence information re: signature accounts (.1) and emails with client re same (.1) and signature bank re: same (.2). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:53:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/21 | kortiz  / Comm. Others<br>Case Administration | T | 0.2<br>890.00 | 178.00<br>Billable |
| #940717 | E-mails with the Butou-san and AG on KYC information | | | |
| 12/27/21 | eblander  / Inter Off Memo<br>Case Administration | T | 0.2<br>570.00 | 114.00<br>Billable |
| #943612 | Review and revise TSS working task memo re: updates and developments prior to call with TSS and VP teams | | | |
| 12/28/21 | aglaubach / Comm. Client<br>Case Administration | T | 0.4<br>645.00 | 258.00<br>Billable |
| #940091 | Emails with KO and EB re: B. Masahito response in connection with updating creditors list (.2) and emails with B. Masahito re: same (.2). | | | |
| 12/28/21 | aglaubach / Comm. Profes.<br>Case Administration | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940092 | Emails with E. Rodriguez in connection with signature bank account. | | | |
| 12/28/21 | aglaubach / Comm. Profes.<br>Case Administration | T | 0.1<br>645.00 | 64.50<br>Billable |
| #940094 | TC with DP re: creditor list and open items re: same. | | | |
| 12/28/21 | aglaubach / Research<br>Case Administration | T | 1.1<br>645.00 | 709.50<br>Billable |
| #940096 | Research re: top 30 creditors and emails with DP re: same. | | | |
| 12/28/21 | aglaubach / Review Docs.<br>Case Administration | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940101 | Review list of top 30 unsecured creditors and emails with DP and KO re: same. | | | |
| 12/28/21 | aglaubach / Inter Off Memo<br>Case Administration | T | 0.9<br>645.00 | 580.50<br>Billable |
| #940102 | Emails with KO and others re: top 30 creditors list and TC with DP re: same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

JPA
12/17/2021...12/31/2021

3/3/2022
12:53:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/21 | aglaubach / Comm. US Tee<br>Case Administration | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940103 | Emails with V. Abriano re: certificate of insurance and providing documents re: IDI. | | | |
| 12/28/21 | aglaubach / Comm. Profes.<br>Case Administration | T | 0.3<br>645.00 | 193.50<br>Billable |
| #940104 | Emails with  J. Surrendan in connection with creditor list. | | | |
| 12/28/21 | aglaubach / Comm. Client<br>Case Administration | T | 0.3<br>645.00 | 193.50<br>Billable |
| #940106 | Emails with B. Masahito in connection with top 30 list of creditors. | | | |
| 12/28/21 | aglaubach / Comm. Profes.<br>Case Administration | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940112 | Emails with J. Surendan re: UST email addresses and IDI materials. | | | |
| 12/28/21 | dperson / OC/TC strategy<br>Case Administration | T | 0.1<br>400.00 | 40.00<br>Billable |
| #941019 | Call with AG re: creditor list and open items re: same. | | | |
| 12/28/21 | dperson / Inter Off Memo<br>Case Administration | T | 0.9<br>400.00 | 360.00<br>Billable |
| #941026 | E-mails with Team re: top 30 creditors list (.6) follow-up call with AG re: logistics for preparing/updating same (.3). | | | |
| 12/28/21 | dperson / Review Docs.<br>Case Administration | T | 0.5<br>400.00 | 200.00<br>Billable |
| #941028 | Review and revised list of top 30 unsecured creditors (.3), E-mails with KO and AG re: comments to same (.2). | | | |
| 12/28/21 | dperson / OC/TC strategy<br>Case Administration | T | 0.1<br>400.00 | 40.00<br>Billable |
| #941030 | Call with AG re: creditor list and open items/filing preparations. | | | |

JPA
12/17/2021...12/31/2021

**Togut, Segal & Segal LLP**
**Client Billing Report**

*3/3/2022*
*12:53:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/21 | dperson / Research<br>Case Administration | T | 1.2<br>400.00 | 480.00<br>Billable |
| #941031 | Assist with review of diligence pleadings re: top 30<br>creditors (.9) E-mails with AG re: same. (.3). | | | |
| 12/31/21 | aglaubach / Inter Off Memo<br>Case Administration | T | 0.3<br>645.00 | 193.50<br>Billable |
| #940698 | Emails with JM re: top 30 creditors list. | | | |
| 12/31/21 | dperson / Prep. Charts<br>Case Administration | T | 0.8<br>400.00 | 320.00<br>Billable |
| #940985 | Prepared revised creditors matrix for submission to the<br>court. | | | |

Matter Total: 20.70      11,994.50

**Matter:  Case Status/Strategy**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/17/21 | kortiz / Comm. Others<br>Case Status/Strategy | T | 0.2<br>890.00 | 178.00<br>Billable |
| #938798 | Call with M. Edelman re: first day hearing | | | |
| 12/17/21 | aglaubach / Review Docs.<br>Case Status/Strategy | T | 0.2<br>645.00 | 129.00<br>Billable |
| #939004 | Review reorg update for filing (.1); email to client group re:<br>same (.1). | | | |
| 12/17/21 | aglaubach / Comm. Profes.<br>Case Status/Strategy | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939013 | Call with KO and BK re: action items post UST call. | | | |
| 12/17/21 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>645.00 | 129.00<br>Billable |
| #939015 | Int. office emails re: research issues related to UST issues,<br>bank accounts, etc. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/17/21 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939019 | Update case status memo and emails with BK re: same. | | | |
| 12/17/21 | aglaubach / Review Docs.<br>Case Status/Strategy | T | 0.9<br>645.00 | 580.50<br>Billable |
| #939020 | Review of client emails and diligence in connection with<br>first day hearing and first day pleadings. | | | |
| 12/17/21 | aglaubach / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>645.00 | 129.00<br>Billable |
| #941010 | Call with DP re: Status and filing issues for first day hearing<br>notice and agenda. | | | |
| 12/20/21 | aglaubach / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>645.00 | 129.00<br>Billable |
| #939183 | TC with KO re update email to client. | | | |
| 12/20/21 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939184 | Revise TSS case status and next steps memo in advance<br>of circulating to client . | | | |
| 12/20/21 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 0.6<br>645.00 | 387.00<br>Billable |
| #939189 | Additional updates to case in progress list (.4) and revise<br>email to client re: same (.2). | | | |
| 12/20/21 | foswald / Inter Off Memo<br>Case Status/Strategy | T | 0.4<br>1,095.00 | 438.00<br>Billable |
| #939510 | E-mails and call with KO re first day hearing, Fitz Walter<br>secured's motion to dismiss the case, strategy and prep for<br>same. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

*3/3/2022*
*12:53:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/21 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939483 | Update WIP memo in advance of call with TSS team re:<br>same | | | |
| 12/21/21 | aglaubach / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>645.00 | 322.50<br>Billable |
| #939484 | WIP update call with KO, DP, and EB. | | | |
| 12/21/21 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>645.00 | 129.00<br>Billable |
| #939487 | Emails with KO, EB, and BS in connection with B.<br>Finestone email to chambers. | | | |
| 12/21/21 | kortiz / OC/TC strategy<br>Case Status/Strategy | T | 0.5<br>890.00 | 445.00<br>Billable |
| #939641 | Call with AG, EB, and DP on WIP and next steps on<br>administrative matters | | | |
| 12/21/21 | dperson / OC/TC strategy<br>Case Status/Strategy | T | 0.5<br>400.00 | 200.00<br>Billable |
| #941621 | Call with KO, AG, EB, re: Case Status, strategy call for<br>upcoming deadlines, IDI, 341 Noticing, Top 30 issues etc. | | | |
| 12/22/21 | foswald / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>1,095.00 | 438.00<br>Billable |
| #939532 | Call with KO re update on stalking horse, Quinn call;<br>Schedules and 363 motion. | | | |
| 12/22/21 | kortiz / Comm. Others<br>Case Status/Strategy | T | 0.4<br>890.00 | 356.00<br>Billable |
| #939655 | Status call with Client on sale term sheet and schedules | | | |
| 12/22/21 | kortiz / Comm. Others<br>Case Status/Strategy | T | 0.5<br>890.00 | 445.00<br>Billable |
| #939656 | Call with Squire Sanders (counsel to Mizuho) on case, FW<br>disputes and next steps | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:53:02 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/22/21 | aglaubach / Comm. Profes. Case Status/Strategy | T | 0.1 645.00 | 64.50 Billable |
| #939733 | Emails with N. Hazan for Mizuho | | | |
| 12/22/21 | eblander / Comm. Client Case Status/Strategy | T | 0.8 570.00 | 456.00 Billable |
| #943560 | Attend 8am Client call (.2);  further call w/ Edelman and Cameron Gee (.1);  post-call w/ AG (.2);  post-call and recap with AG and KO (.3) | | | |
| 12/23/21 | aglaubach / Comm. Client Case Status/Strategy | T | 0.7 645.00 | 451.50 Billable |
| #939752 | Status call with T. Ishikawa and others in connection with schedules, and stalking horse and other items. | | | |
| 12/23/21 | aglaubach / Inter Off Memo Case Status/Strategy | T | 0.2 645.00 | 129.00 Billable |
| #939754 | Emails with KO and EB in connection with commmunications to client and other lenders. | | | |
| 12/23/21 | eblander / Comm. Client Case Status/Strategy | T | 0.8 570.00 | 456.00 Billable |
| #943577 | 8am status call with TSS team and client (.6);  post-call TC w/ KO (.2) | | | |
| 12/27/21 | aglaubach / Revise Docs. Case Status/Strategy | T | 0.8 645.00 | 516.00 Billable |
| #940004 | Update and revise WIP memo in advance of internal call re: same. | | | |
| 12/27/21 | aglaubach / Inter Off Memo Case Status/Strategy | T | 0.3 645.00 | 193.50 Billable |
| #940010 | Emails with KO, EB, FAO and JM re: WIP, bid procedures; research issues, etc. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/21 | aglaubach / Comm. Profes.<br>Case Status/Strategy | T | 0.5<br>645.00 | 322.50<br>Billable |
| #940011 | Team call with KO, FAO, JM, and EB re: WIP status. | | | |
| 12/27/21 | kortiz / OC/TC strategy<br>Case Status/Strategy | T | 0.5<br>890.00 | 445.00<br>Billable |
| #940718 | Call with FAO, AG and EB to coordinate on sale papers, schedules, lease amendment and other matters | | | |
| 12/27/21 | kortiz / Prepare Meeting<br>Case Status/Strategy | T | 0.2<br>890.00 | 178.00<br>Billable |
| #940719 | Organize high priority tasks for internal WIP and external coordination calls | | | |
| 12/27/21 | foswald / Review Docs.<br>Case Status/Strategy | T | 0.1<br>1,095.00 | 109.50<br>Billable |
| #940855 | Review TSS WIP for team call. | | | |
| 12/27/21 | foswald / OC/TC strategy<br>Case Status/Strategy | T | 0.5<br>1,095.00 | 547.50<br>Billable |
| #940856 | Team call re open times on the bid procedures/ sale motion; schedules; and other matters. | | | |
| 12/27/21 | eblander / Comm. Client<br>Case Status/Strategy | T | 0.5<br>570.00 | 285.00<br>Billable |
| #943603 | Comms w/ Client re: proposed letters to junior lenders / airlines re: case commencement and updates (.2); additional comms w/ TSS team and client re: status and next steps re: workstreams and review correspondences re: same (.3) | | | |
| 12/27/21 | eblander / Prep. Ct./Calls<br>Case Status/Strategy | T | 0.3<br>570.00 | 171.00<br>Billable |
| #943615 | Preparation for call w/ TSS team re: working task memo and review of emails w/ client and internal emails re: setting up of  Signature bank account | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:53:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/21 | eblander / OC/TC strategy<br>Case Status/Strategy | T | 0.8<br>570.00 | 456.00<br>Billable |
| #943619 | Call w/ TSS team re: review of workstream and developments re: sale motion (.5);  post-call TC w/ AG re: next steps re: communicating with client (.2); post-call TC w/ JM re: next steps re: drafting SOFA / SOALs (.1) | | | |
| 12/28/21 | aglaubach / Comm. Client<br>Case Status/Strategy | T | 0.4<br>645.00 | 258.00<br>Billable |
| #940069 | Draft email to client re: open workstreams re: schedules and sale of property. | | | |
| 12/28/21 | foswald / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>1,095.00 | 328.50<br>Billable |
| #940863 | Call with KO re his call with Vedder and W&C, open issues with sale motion, timing, VA's request for a letter. | | | |
| 12/28/21 | eblander / Inter Off Memo<br>Case Status/Strategy | T | 1.0<br>570.00 | 570.00<br>Billable |
| #943633 | Comms w/ TSS team and client re: status of various open items, letter for communication for Vietnam Airlines | | | |
| 12/29/21 | foswald / Review Docs.<br>Case Status/Strategy | T | 0.1<br>1,095.00 | 109.50<br>Billable |
| #940902 | Review KO email to the team—objectives today. | | | |

Matter Total: 16.00     11,256.00

**Matter:  Conversion/Dismissal**

| | | | | |
|---|---|---|---|---|
| 12/20/21 | foswald / Inter Off Memo<br>Conversion/Dismissal | T | 0.3<br>1,095.00 | 328.50<br>Billable |
| #939511 | E-mails KO, EB and others re upcoming secured's motion to dismiss, case support for Debtors reply. | | | |
| 12/20/21 | foswald / Review Docs.<br>Conversion/Dismissal | T | 0.8<br>1,095.00 | 876.00<br>Billable |
| #939512 | Review research in house, including TNT and Kumtor cases to address motion to dismiss. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/21 | bshaughness / Comm. Profes.<br>Conversion/Dismissal | T | 0.2<br>835.00 | 167.00<br>Billable |
| #942622 | Call with KO re FitzWalter's threatened motion to dismiss (0.1); emails with Togut team and Quinn re the same (0.1). | | | |
| 12/20/21 | jmurphy / Research<br>Conversion/Dismissal | T | 2.8<br>320.00 | 896.00<br>Billable |
| #942746 | Compile, analyze, and review key documents related to the motion to dismiss in the SDNY case of Kumtor Gold. | | | |
| 12/20/21 | jmurphy / Inter Off Memo<br>Conversion/Dismissal | T | 0.7<br>320.00 | 224.00<br>Billable |
| #942751 | Draft summary to TSS Team describing key documents and the current status of the motion to dismiss in the case of Kumtor Gold. | | | |
| 12/21/21 | aglaubach / Research<br>Conversion/Dismissal | T | 0.2<br>645.00 | 129.00<br>Billable |
| #939475 | Research re: section 109 in connection with objection to MTD. | | | |
| 12/21/21 | aglaubach / Research<br>Conversion/Dismissal | T | 0.6<br>645.00 | 387.00<br>Billable |
| #939477 | Research re: reply in connection with C-TC case and two party dispute. | | | |
| 12/21/21 | aglaubach / Comm. Profes.<br>Conversion/Dismissal | T | 0.5<br>645.00 | 322.50<br>Billable |
| #939481 | Call with BS, KO, EB, B. Finestone and A. Griffin in connection with briefing schedulingre MTD/sale procedures. | | | |
| 12/21/21 | aglaubach / Comm. Profes.<br>Conversion/Dismissal | T | 0.4<br>645.00 | 258.00<br>Billable |
| #939482 | Post Quinn Emanuel follow up call with KO and next issues in connection with same. | | | |

JPA

# Togut, Segal & Segal LLP
## Client Billing Report

*3/3/2022*
*12:53:02 PM*

12/17/2021...12/31/2021

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/21 | bshaughness / Comm. Profes.<br>Conversion/Dismissal | T | 0.7<br>835.00 | 584.50<br>Billable |
| #942624 | Call with KO, AG, and EB re FitzWalter's threatened motion to dismiss (0.5); emails with Togut team and Quinn re the same (0.2). | | | |
| 12/22/21 | aglaubach / Research<br>Conversion/Dismissal | T | 2.2<br>645.00 | 1,419.00<br>Billable |
| #939747 | Research for Debtors' objection to MTD, including SDNY case such as kumtor gold | | | |
| 12/22/21 | bshaughness / Comm. Profes.<br>Conversion/Dismissal | T | 0.6<br>835.00 | 501.00<br>Billable |
| #942625 | Call with AT re FitzWalter's threatened motion to dismiss (0.2); emails with Togut team and Quinn re FitzWalter's informal document requests in connection with the same (0.4). | | | |
| 12/23/21 | bshaughness / Comm. Profes.<br>Conversion/Dismissal | T | 0.2<br>835.00 | 167.00<br>Billable |
| #942627 | Emails with Togut team and Quinn re FitzWalter's informal document requests in connection with threatened motion to dismiss. | | | |
| 12/24/21 | aglaubach / Inter Off Memo<br>Conversion/Dismissal | T | 0.2<br>645.00 | 129.00<br>Billable |
| #939780 | Emails with J. Murphy in connection with research for Debtors' objections to MTD. | | | |
| 12/24/21 | jmurphy / Research<br>Conversion/Dismissal | T | 3.8<br>320.00 | 1,216.00<br>Billable |
| #942811 | Research objections to motions dismiss a bankruptcy case in which Second Circuit courts apply the factors from the decision of In re C-TC 9th Avenue Partnership, 113 F.3d 1304 (2d. Cir. 1997) to determine whether a bankruptcy petition was filed in bad faith.  Completed in connection with FitzWalter Motion to Dismiss. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/24/21 | jmurphy / Inter Off Memo Conversion/Dismissal | T | 0.6 320.00 | 192.00 Billable |
| #942819 | Draft memo summarizing numerous examples of objections to motions dismiss a bankruptcy case in which Second Circuit courts apply the factors from the decision of In re C-TC 9th Avenue Partnership, 113 F.3d 1304 (2d. Cir. 1997) to determine whether a bankruptcy petition was filed in bad faith. Completed in connection with FitzWalter Motion to Dismiss. | | | |
| 12/26/21 | eblander / Review Docs. Conversion/Dismissal | T | 0.4 570.00 | 228.00 Billable |
| #943600 | Review JM research for dismissing ch 11 cases re: opinions discussion C-TC application | | | |
| 12/27/21 | aglaubach / Research Conversion/Dismissal | T | 0.6 645.00 | 387.00 Billable |
| #940009 | Research re: In re 300 Washington MTD re: objection to Fitzwalter MTD. | | | |
| 12/27/21 | aglaubach / Inter Off Memo Conversion/Dismissal | T | 0.1 645.00 | 64.50 Billable |
| #940013 | Internal emails with KO, FAO, EB, and JM re: motion and comments to same. | | | |
| 12/27/21 | kortiz / Review Docs. Conversion/Dismissal | T | 0.3 890.00 | 267.00 Billable |
| #940720 | Review EB research on CT factors not relevant if legitimate reorganization purpose | | | |
| 12/27/21 | jmurphy / OC/TC strategy Conversion/Dismissal | T | 0.5 320.00 | 160.00 Billable |
| #942824 | OC with JPA Team to discuss status updates and ongoing strategy in connection with the FitzWalter Motion to Dismiss. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/21 | aglaubach / Research<br>Conversion/Dismissal | T | 0.9<br>645.00 | 580.50<br>Billable |
| #940115 | Review and analysis of JM research re: objections to MTD;<br>good faith filings, etc. | | | |
| 12/28/21 | jmurphy  / OC/TC strategy<br>Conversion/Dismissal | T | 0.1<br>320.00 | 32.00<br>Billable |
| #942876 | TC with BK regarding the Objection to FitzWalter's Motion<br>to Dismiss. | | | |
| 12/29/21 | aglaubach / Draft Documents<br>Conversion/Dismissal | T | 2.8<br>645.00 | 1,806.00<br>Billable |
| #940403 | Research case precedents for Debtors' objection to MTD,<br>support of good faith filing; CT-9 factors, etc. | | | |
| 12/29/21 | kortiz  / OC/TC strategy<br>Conversion/Dismissal | T | 0.2<br>890.00 | 178.00<br>Billable |
| #940754 | E-mails with AG on status of research for draft reply | | | |
| 12/29/21 | bshaughness / Comm. Profes.<br>Conversion/Dismissal | T | 0.5<br>835.00 | 417.50<br>Billable |
| #942918 | Emails with Togut team, Vedder, and Quinn re FitzWalter's<br>informal document requests in connection with threatened<br>motion to dismiss. | | | |

|  | Matter Total: | 21.20 | | 11,917.00 |

## Matter:  Counterparty Contracts/Issues

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/21 | kortiz  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>890.00 | 356.00<br>Billable |
| #940735 | Review and comment on letter to Vietnam Airlines | | | |
| 12/28/21 | eblander  / Draft Documents<br>Counterparty Contracts/Issues | T | 2.2<br>570.00 | 1,254.00<br>Billable |
| #943631 | Draft Letter to Vietnam Airlines per Client request re:<br>Chapter 11 filing and purpose of case (1.4);  review and<br>revise draft letter for V.A. (.8) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

JPA
12/17/2021...12/31/2021

3/3/2022
12:53:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/21 | eblander / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.7<br>570.00 | 399.00<br>Billable |
| #943644 | Revise Letter to Vietnam Airlines per KO comments, final review and markup, edits to Letter and email to Client re: Letter | | | |
| | Matter Total: | | 3.30 | 2,009.00 |

**Matter:  Diligence Review**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/18/21 | eblander / Review Docs.<br>Diligence Review | T | 0.7<br>570.00 | 399.00<br>Billable |
| #939442 | Research re: property in US under section 109 | | | |
| 12/18/21 | eblander / Review Docs.<br>Diligence Review | T | 0.5<br>570.00 | 285.00<br>Billable |
| #939443 | Research re: Japanese insolvency process re: jurisdictional alternatives | | | |
| 12/19/21 | eblander / Draft Documents<br>Diligence Review | T | 1.1<br>570.00 | 627.00<br>Billable |
| #939447 | Research and draft memo re: Japanese insolvency process as compared to US Chapter 11 | | | |
| | Matter Total: | | 2.30 | 1,311.00 |

**Matter:  First Day Orders**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/17/21 | kortiz / Comm. US Tee<br>First Day Orders | T | 0.8<br>890.00 | 712.00<br>Billable |
| #938800 | Call with UST on case and provide background and discussion issues | | | |
| 12/17/21 | kortiz / Comm. Court<br>First Day Orders | T | 0.2<br>890.00 | 178.00<br>Billable |
| #938801 | Call with Chambers re: first day hearing | | | |
| 12/17/21 | kortiz / OC/TC strategy<br>First Day Orders | T | 0.8<br>890.00 | 712.00<br>Billable |
| #938803 | Call with AT to get color on experiences with Judge Jones | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date / Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/17/21 | kortiz / Review Docs. First Day Orders | T | 0.3 890.00 | 267.00 Billable |
| #938804 | Review agenda and notice of first day hearing | | | |
| 12/17/21 | aglaubach / Revise Docs. First Day Orders | T | 0.2 645.00 | 129.00 Billable |
| #938998 | Review and revisions to joint admin motion. | | | |
| 12/17/21 | aglaubach / Revise Docs. First Day Orders | T | 0.2 645.00 | 129.00 Billable |
| #938999 | Review and revisions to autostay motion and review docs re: same. | | | |
| 12/17/21 | aglaubach / Comm. Profes. First Day Orders | T | 0.2 645.00 | 129.00 Billable |
| #939006 | TC with BK re: open items in connection with first day hearinng and agenda. | | | |
| 12/17/21 | aglaubach / Revise Docs. First Day Orders | T | 0.3 645.00 | 193.50 Billable |
| #939007 | Update notice of first day hearing in advance of filing same. | | | |
| 12/17/21 | aglaubach / Comm. Profes. First Day Orders | T | 0.2 645.00 | 129.00 Billable |
| #939008 | TC with DP re: filing re: first day notice. | | | |
| 12/17/21 | aglaubach / Comm. US Tee First Day Orders | T | 0.1 645.00 | 64.50 Billable |
| #939009 | Email to UST in connection with service of first day pleadings. | | | |
| 12/17/21 | aglaubach / Research First Day Orders | T | 0.4 645.00 | 258.00 Billable |
| #939010 | Research re: automatic stay motion and Judge Jones precedent re: same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/17/21 | aglaubach / Research<br>First Day Orders | T | 0.8<br>645.00 | 516.00<br>Billable |
| #939016 | Research and analysis of Judge Jones decisions re:<br>automatic stay re: hearing prep re: same. | | | |
| 12/17/21 | aglaubach / Revise Docs.<br>First Day Orders | T | 0.4<br>645.00 | 258.00<br>Billable |
| #939018 | Review and revise notice of filing of creditor matrix notice<br>(.2) and call with DP re: same (.1) and emails with KO, BK,<br>and DP re: same (.1). | | | |
| 12/17/21 | bkotliar / Revise Docs.<br>First Day Orders | T | 1.5<br>795.00 | 1,192.50<br>Billable |
| #939033 | Review and finalize comments on all first day pleadings<br>and petitions for filing. | | | |
| 12/17/21 | bkotliar / Comm. Client<br>First Day Orders | T | 0.4<br>795.00 | 318.00<br>Billable |
| #939034 | Email updates with JPA regarding case filing and first day<br>hearing timing and logistics. | | | |
| 12/17/21 | bkotliar / Revise Docs.<br>First Day Orders | T | 0.4<br>795.00 | 318.00<br>Billable |
| #939036 | Review and comment on draft first day hearing notice and<br>agenda. | | | |
| 12/17/21 | bkotliar / Revise Docs.<br>First Day Orders | T | 1.1<br>795.00 | 874.50<br>Billable |
| #939037 | Draft and revise summary of research and caselaw<br>regarding jurisdiction and eligilitiy to file. | | | |
| 12/17/21 | bkotliar / Comm. Others<br>First Day Orders | T | 0.5<br>795.00 | 397.50<br>Billable |
| #939038 | Participate in call with US Trustee regarding case overview<br>and first day hearing. | | | |

JPA
12/17/2021...12/31/2021

# Togut, Segal & Segal LLP
## Client Billing Report

*3/3/2022*
*12:53:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/17/21 | aoden / Comm. Client<br>First Day Orders | T | 1.5<br>695.00 | 1,042.50<br>Billable |
| #939110 | Correspondence w/ client and TSS re: first day prep. | | | |
| 12/17/21 | aoden / Comm. US Tee<br>First Day Orders | T | 0.9<br>695.00 | 625.50<br>Billable |
| #939111 | Call w/ UST re: first day motions/orders. | | | |
| 12/17/21 | eblander / Comm. US Tee<br>First Day Orders | T | 0.8<br>570.00 | 456.00<br>Billable |
| #939430 | Call with UST regarding recent filing, background to case, and next steps / first days | | | |
| 12/17/21 | eblander / Inter Off Memo<br>First Day Orders | T | 0.3<br>570.00 | 171.00<br>Billable |
| #939431 | Comms w/ TSS team re: petitions filed and next steps | | | |
| 12/17/21 | eblander / Review Docs.<br>First Day Orders | T | 0.2<br>570.00 | 114.00<br>Billable |
| #939432 | Review correspondences with client and internal communications re filings/first days | | | |
| 12/17/21 | eblander / Review Docs.<br>First Day Orders | T | 0.4<br>570.00 | 228.00<br>Billable |
| #939433 | Review GQ research re: enforcement of anti-bankruptcy provisions | | | |
| 12/17/21 | aoden / Revise Docs.<br>First Day Orders | T | 3.2<br>695.00 | 2,224.00<br>Billable |
| #939828 | Review and finalize first day pleadings | | | |
| 12/17/21 | dperson / Draft Documents<br>First Day Orders | T | 0.6<br>400.00 | 240.00<br>Billable |
| #941004 | Draft notice of filing of creditor matrix notice (.4) call with AG re: Comments to Notice(.1) E-mails with KO, BK, and AG re: additional comments to same (.1). | | | |

JPA
12/17/2021...12/31/2021

# Togut, Segal & Segal LLP
## Client Billing Report

*3/3/2022*
*12:53:02 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/17/21 | dperson / Prep Filing/Svc<br>First Day Orders | T | 0.4<br>400.00 | 160.00<br>Billable |
| #942070 | Prepared and filed Debtors' Motion for an Order Directing Joint Administration of Debtors' Chapter 11 Cases. | | | |
| 12/17/21 | dperson / Prep Filing/Svc<br>First Day Orders | T | 0.5<br>400.00 | 200.00<br>Billable |
| #942071 | Prepared and filed Debtors' Motion for Entry of an Order (I) Waiving Certain Creditor List Filing Requirements; (II) Authorizing the Filing of a Consolidated List of Top 20 Unsecured Creditors; and (III) Authorizing the Debtors to Establish Procedures for Notifying Parties of the Commencement of these Cases. | | | |
| 12/17/21 | dperson / Prep Filing/Svc<br>First Day Orders | T | 0.4<br>400.00 | 160.00<br>Billable |
| #942072 | Prepared and filed Debtors' Motion for Entry of an Order (I) Enforcing the Protections of Sections 105(a), 362, 365, 525, and 541 of the Bankruptcy Code, Restating Automatic Stay and Ipso Facto Provisions; and (II) Granting Related Relief. | | | |
| 12/17/21 | dperson / Prep Filing/Svc<br>First Day Orders | T | 0.4<br>400.00 | 160.00<br>Billable |
| #942073 | Prepared and filed Notice of Hearing on "First-Day Applications and Motions". | | | |
| 12/17/21 | dperson / Prep Filing/Svc<br>First Day Orders | T | 0.4<br>400.00 | 160.00<br>Billable |
| #942074 | Prepared and filed Agenda for Hearing on "First-Day" Applications and Motions | | | |
| 12/17/21 | dperson / Comm. Court<br>First Day Orders | T | 0.5<br>400.00 | 200.00<br>Billable |
| #942076 | Numerous communications with the V. Genna and Clerk's office re: preparation for filing cases and First-Day Applications and Motions . | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/17/21 | dperson / Comm. Court<br>First Day Orders | T | 3.3<br>400.00 | 1,320.00<br>Billable |
| #942077 | Prepared and coordinate service to all parties in interest re: Voluntary Petitions [Docket No. 1, respectively], Debtors' Motion for an Order Directing Joint Administration of Debtors' Chapter 11 Cases [Docket No. 2], Declaration of Teiji Ishikawa Pursuant to Local Bankruptcy Rule 1007-2 [Docket No. 3], Debtors' Motion for Entry of an Order (I) Waiving Certain Creditor List Filing Requirements; (II) Authorizing the Filing of a Consolidated List of Top 20 Unsecured Creditors; and (III) Authorizing the Debtors to Establish Procedures for Notifying Parties of the | | | |
| 12/17/21 | dperson / Draft Documents<br>First Day Orders | T | 0.7<br>400.00 | 280.00<br>Billable |
| #942078 | Draft Notice of First Day Hearing (.3) and Agenda for Hearing on "First-Day" Applications and Motions (.4). | | | |
| 12/18/21 | kortiz / OC/TC strategy<br>First Day Orders | T | 0.2<br>890.00 | 178.00<br>Billable |
| #938822 | Communication with BK on jurisdiction research | | | |
| 12/18/21 | kortiz / Comm. Others<br>First Day Orders | T | 0.4<br>890.00 | 356.00<br>Billable |
| #938823 | Call with M. Edelman and BK re: case developments and first day hearing coordination | | | |
| 12/18/21 | kortiz / Prep. Hearing<br>First Day Orders | T | 7.2<br>890.00 | 6,408.00<br>Billable |
| #938824 | Hearing prep including drafting talking points, reviewing filings, Japanese law, case law related to jurisdiction, etc. | | | |
| 12/18/21 | aglaubach / Review Docs.<br>First Day Orders | T | 1.1<br>645.00 | 709.50<br>Billable |
| #939021 | Review of correspondence re: hearing prep research with KO, BK, and EB. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/18/21 | aglaubach / Prep. Hearing First Day Orders | T | 0.6 645.00 | 387.00 Billable |
| #939024 | Hearing prep cheat sheet for KO in connection with jurisdiction and venue. | | | |
| 12/18/21 | aglaubach / Research First Day Orders | T | 0.5 645.00 | 322.50 Billable |
| #939025 | Research re: SDNY cases in connection with retainer as jurisdictional basis. | | | |
| 12/18/21 | aglaubach / Inter Off Memo First Day Orders | T | 0.2 645.00 | 129.00 Billable |
| #939026 | Emails in connection with open questions for company and hearing prep re: same. | | | |
| 12/18/21 | aglaubach / Research First Day Orders | T | 0.7 645.00 | 451.50 Billable |
| #939027 | Research re: retainer cases and review of documents in connection with LC draws and deferral agreements. | | | |
| 12/18/21 | aglaubach / Comm. Client First Day Orders | T | 0.4 645.00 | 258.00 Billable |
| #939028 | Draft email to client in connection with open items re: first day hearing, TK agreement and LC draws. | | | |
| 12/18/21 | aglaubach / Research First Day Orders | T | 0.9 645.00 | 580.50 Billable |
| #939029 | Additional research and summarizing re: retainer cases re: hearing prep. | | | |
| 12/18/21 | aglaubach / Prep. Hearing First Day Orders | T | 1.1 645.00 | 709.50 Billable |
| #939030 | Hearing prep in connection with first day hearing re: joint admin and creditor matrix motion. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

JPA
12/17/2021...12/31/2021

3/3/2022
12:53:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/18/21 | bkotliar  / Inter Off Memo<br>First Day Orders | T | 1.2<br>795.00 | 954.00<br>Billable |
| #939045 | Communicate with KO and AG regarding research related to bankruptcy court jurisdiction and related preparations for first day hearing. | | | |
| 12/18/21 | bkotliar  / Revise Docs.<br>First Day Orders | T | 0.5<br>795.00 | 397.50<br>Billable |
| #939046 | Begin drafting and revising first day hearing script for stay confirmation motion. | | | |
| 12/18/21 | bkotliar  / Comm. Others<br>First Day Orders | T | 0.3<br>795.00 | 238.50<br>Billable |
| #939047 | Call with M. Edelman and KO regarding update on sale process and first day hearing preparations. | | | |
| 12/18/21 | eblander  / Inter Off Memo<br>First Day Orders | T | 0.4<br>570.00 | 228.00<br>Billable |
| #939440 | Comms w/ KO and TSS team re: deferral documents and jurisdictional precedent documents | | | |
| 12/19/21 | kortiz  / Comm. Others<br>First Day Orders | T | 0.5<br>890.00 | 445.00<br>Billable |
| #938827 | Call with Vedder, BK and AG on first day hearing issues | | | |
| 12/19/21 | kortiz  / Prep. Hearing<br>First Day Orders | T | 8.4<br>890.00 | 7,476.00<br>Billable |
| #938828 | Continue hearing prep by reviewing documents and case law | | | |
| 12/19/21 | aglaubach  / Comm. Profes.<br>First Day Orders | T | 0.6<br>645.00 | 387.00<br>Billable |
| #939031 | Call with M. Edelman, KO, C. Gee, and BK in advance of first day hearing and next steps re same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/19/21 | aglaubach / Revise Docs.<br>First Day Orders | T | 0.2<br>645.00 | 129.00<br>Billable |
| #939032 | Revise hearing notes/presentation | | | |
| 12/19/21 | bkotliar / Inter Off Memo<br>First Day Orders | T | 0.6<br>795.00 | 477.00<br>Billable |
| #939054 | Emails with KO and AG regarding first day hearing preparations for potential objections and open diligence items to confirm with company. | | | |
| 12/19/21 | bkotliar / Comm. Others<br>First Day Orders | T | 0.6<br>795.00 | 477.00<br>Billable |
| #939055 | Call with M. Edelman, C. Gee (portion), KO and AG regarding coordinating first day hearing preparations and potential objections with JPL and update on bidder discussions. | | | |
| 12/19/21 | bkotliar / Revise Docs.<br>First Day Orders | T | 0.8<br>795.00 | 636.00<br>Billable |
| #939056 | Review and revise hearing presentation for automatic stay confirmation motion for presenting at first day hearing. | | | |
| 12/19/21 | eblander / Prep. Hearing<br>First Day Orders | T | 0.6<br>570.00 | 342.00<br>Billable |
| #939449 | Preparation for First Day Hearing - review and coordination re: Joint Admin and Creditor Matrix Motions | | | |
| 12/19/21 | dperson / Prep Filing/Svc<br>First Day Orders | T | 0.4<br>400.00 | 160.00<br>Billable |
| #942075 | Prepared and filed Affidavit of Service of: (A) Chapter 11 Petitions; (B) Declaration of Teiji Ishikawa Pursuant to Local Bankruptcy Rule 1007-2 and In Support of the Debtors' Chapter 11 Petitions and First Day Pleadings; (C) First Day Applications and Motions; (D) Notice of Hearing on First Day Applications and Motions; and (E) Agenda for Hearing on First-Day Applications and Motions. | | | |

JPA

**Togut, Segal & Segal LLP**
**Client Billing Report**

12/17/2021...12/31/2021

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/20/21 | bkotliar / Revise Docs. First Day Orders | T | 0.7 795.00 | 556.50 Billable |
| #939124 | Review and revise hearing script with respect to FitzWalter objection to stay confirmation motion. | | | |
| 12/20/21 | bkotliar / Attend Hearing First Day Orders | T | 1.3 795.00 | 1,033.50 Billable |
| #939125 | Participate in first day hearing and argue stay confirmation motion and related FitzWalter objection. | | | |
| 12/20/21 | bkotliar / Revise Docs. First Day Orders | T | 0.3 795.00 | 238.50 Billable |
| #939128 | Review and comment on revised proposed first day orders per comments at first day hearing. | | | |
| 12/20/21 | aglaubach / Comm. Client First Day Orders | T | 0.4 645.00 | 258.00 Billable |
| #939175 | Hearing prep call with T. Ishikawa, KO, BK, EB and T. Ishikawa in advance of first day hearing. | | | |
| 12/20/21 | aglaubach / Attend Hearing First Day Orders | T | 1.3 645.00 | 838.50 Billable |
| #939178 | Attend first day hearing. | | | |
| 12/20/21 | aglaubach / Inter Off Memo First Day Orders | T | 0.5 645.00 | 322.50 Billable |
| #939180 | Internal call post hearing catch up with KO, EB, BK, DP. | | | |
| 12/20/21 | aglaubach / Revise Docs. First Day Orders | T | 0.5 645.00 | 322.50 Billable |
| #939181 | Review and revise autostay order post hearing. | | | |
| 12/20/21 | aglaubach / Revise Docs. First Day Orders | T | 0.2 645.00 | 129.00 Billable |
| #939182 | Revise joint admin order post hearing. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/21 | aglaubach / Revise Docs.<br>First Day Orders | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939185 | Additional review and revisions to stay and creditor matrix order in advance of sending to chambers. | | | |
| 12/20/21 | aglaubach / Comm. Court<br>First Day Orders | T | 0.7<br>645.00 | 451.50<br>Billable |
| #939186 | Draft email to Chamber re submitting proposed orders re same (.4) and review orders in advance of sending same (.3) | | | |
| 12/20/21 | aglaubach / Comm. Client<br>First Day Orders | T | 0.6<br>645.00 | 387.00<br>Billable |
| #939187 | Draft email to client re: status update post hearing and update case status memo re: same. | | | |
| 12/20/21 | aglaubach / Revise Docs.<br>First Day Orders | T | 0.4<br>645.00 | 258.00<br>Billable |
| #939198 | Revise creditor matrix order post hearing | | | |
| 12/20/21 | eblander / Attend Hearing<br>First Day Orders | T | 1.8<br>570.00 | 1,026.00<br>Billable |
| #939450 | Attend First Day Hearing and present Joint Administration Motion and Creditor Matrix Motion (1.3);  post-hearing conference call with TSS team re: recap and next steps (.5) | | | |
| 12/20/21 | eblander / Comm. Client<br>First Day Orders | T | 0.4<br>570.00 | 228.00<br>Billable |
| #939451 | Call with Client prior to First Day Hearing re: preparation for hearing | | | |
| 12/20/21 | eblander / Prep. Hearing<br>First Day Orders | T | 0.2<br>570.00 | 114.00<br>Billable |
| #939453 | TC w/ BK re: review and preparation re: creditor matrix motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/20/21 | eblander / Revise Docs. First Day Orders | T | 0.6 570.00 | 342.00 Billable |
| #939454 | Revise Joint Administration Order and Creditor Matrix Order (.3); additional comms re; revisions and submitting to chambers (.1); review internal comms and comms w/ client re: updates from Hearing and next steps (.2) | | | |
| 12/20/21 | kortiz / Attend Hearing First Day Orders | T | 1.3 890.00 | 1,157.00 Billable |
| #939622 | Frist Day Hearing | | | |
| 12/20/21 | kortiz / Comm. Others First Day Orders | T | 0.1 890.00 | 89.00 Billable |
| #939623 | Call with M. Edelman following hearing | | | |
| 12/20/21 | kortiz / OC/TC strategy First Day Orders | T | 0.5 890.00 | 445.00 Billable |
| #939625 | Call with internal team on next steps following first day hearing | | | |
| 12/20/21 | kortiz / Prep. Hearing First Day Orders | T | 1.2 890.00 | 1,068.00 Billable |
| #939626 | Further Prep for first day hearing | | | |
| 12/20/21 | kortiz / Prepare Meeting First Day Orders | T | 0.4 890.00 | 356.00 Billable |
| #939627 | Prep call with Ishikawa san to prepare him for First Day Hearing | | | |
| 12/20/21 | kortiz / Review Docs. First Day Orders | T | 0.3 890.00 | 267.00 Billable |
| #939628 | Review and comment on revised first day orders | | | |
| 12/20/21 | kortiz / Review Docs. First Day Orders | T | 0.3 890.00 | 267.00 Billable |
| #939629 | Review and comment on update e-mail to client following first day hearing | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

JPA    ~~Page 1 of 1~~    *3/3/2022*
12/17/2021...12/31/2021                                *12:53:02 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/21 | kortiz / OC/TC strategy<br>First Day Orders | T | 0.3<br>890.00 | 267.00<br>Billable |
| #939630 | Call with FAO on responding to potential motion to dismiss | | | |
| 12/20/21 | kortiz / Comm. Others<br>First Day Orders | T | 0.2<br>890.00 | 178.00<br>Billable |
| #939631 | E-mail with counsel to Fitzpatrick re: scheduling | | | |
| 12/20/21 | aoden / Attend Hearing<br>First Day Orders | T | 1.3<br>695.00 | 903.50<br>Billable |
| #939842 | Attend first day hearing. | | | |
| 12/20/21 | aoden / OC/TC strategy<br>First Day Orders | T | 0.5<br>695.00 | 347.50<br>Billable |
| #939843 | Follow-up TC w/ TSS re: first day hearing and next steps. | | | |
| 12/20/21 | aoden / Correspondence<br>First Day Orders | T | 0.8<br>695.00 | 556.00<br>Billable |
| #939844 | Correspondence w/ client and TSS re: first day hearing and<br>next steps. | | | |
| 12/20/21 | aoden / OC/TC strategy<br>First Day Orders | T | 0.4<br>695.00 | 278.00<br>Billable |
| #939845 | TC w/ TSS re: prep for call w/ client re: first day hearing<br>and next steps. | | | |
| 12/20/21 | dperson / Inter Off Memo<br>First Day Orders | T | 0.5<br>400.00 | 200.00<br>Billable |
| #941633 | Call with KO, EB, BK and AG re: Post First day hearing<br>strategy call. | | | |
| 12/20/21 | dperson / Revise Docs.<br>First Day Orders | T | 0.9<br>400.00 | 360.00<br>Billable |
| #941635 | Revise creditor matrix information | | | |

JPA

**Togut, Segal & Segal LLP**
**Client Billing Report**

*3/3/2022*
*12:53:02 PM*

12/17/2021...12/31/2021

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/20/21 | dperson / Comm. Court<br>First Day Orders | T | 0.5<br>400.00 | 200.00<br>Billable |
| #942057 | Communications with the court re: first day appearances. | | | |
| 12/20/21 | dperson / Prep Filing/Svc<br>First Day Orders | T | 0.8<br>400.00 | 320.00<br>Billable |
| #942059 | Draft and prepare AOS re: first day motions | | | |
| 12/20/21 | dperson / Draft Documents<br>First Day Orders | T | 0.4<br>400.00 | 160.00<br>Billable |
| #942064 | Review and circulate First Day Orders (Jt. Admin, Creditors Matrix and Auto Stay) | | | |
| 12/20/21 | dperson / Prep Filing/Svc<br>First Day Orders | T | 0.4<br>400.00 | 160.00<br>Billable |
| #942067 | Prepared and Service all entered First Day Orders to all parties in interest Re: Jt. Admin, Creditors Matrix and Auto Stay. | | | |
| 12/20/21 | bshaughness / Review Docs.<br>First Day Orders | T | 0.8<br>835.00 | 668.00<br>Billable |
| #942623 | Review first day papers for background on dispute with FW and its intent to move to dismiss case as a bad faith filing | | | |
| 12/22/21 | bshaughness / Review Docs.<br>First Day Orders | T | 0.9<br>835.00 | 751.50<br>Billable |
| #942626 | Review first day hearing transcript. | | | |
| 12/28/21 | kortiz / Review Docs.<br>First Day Orders | T | 0.2<br>890.00 | 178.00<br>Billable |
| #940736 | Review and comment on updated top 30 list | | | |
| 12/28/21 | dperson / Revise Docs.<br>First Day Orders | T | 0.6<br>400.00 | 240.00<br>Billable |
| #941466 | Revised Top 30 unsecured creditors and update contact and description of collateral re: same. (.4) E-mails with AG re: K&L Gates unsecured claim and amount for same. (.2) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:53:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/31/21 | dperson / Inter Off Memo<br>First Day Orders | T | 0.4<br>400.00 | 160.00<br>Billable |
| #940982 | E-mails with JM re: updated Top 30 Unsecured creditors,<br>information deficiencies and contact information. | | | |

|  | Matter Total: | 75.90 | | 53,628.50 |
|---|---|---|---|---|

**Matter:  Other Litigation**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/21 | kortiz / Comm. Others<br>Other Litigation | T | 0.5<br>890.00 | 445.00<br>Billable |
| #939643 | Call with Quinn re: scheduling for their dismissal motion<br>and other case issues | | | |
| 12/21/21 | kortiz / OC/TC strategy<br>Other Litigation | T | 0.5<br>890.00 | 445.00<br>Billable |
| #939644 | Call with AG after Quinn Call on next steps | | | |
| 12/21/21 | kortiz / Review Docs.<br>Other Litigation | T | 0.4<br>890.00 | 356.00<br>Billable |
| #939646 | Review write up on recent dismissal caselaw in connection<br>with defense in connection with same | | | |
| 12/23/21 | kortiz / Comm. Others<br>Other Litigation | T | 1.0<br>890.00 | 890.00<br>Billable |
| #939673 | Call with K. McGregor and J. Arias on finalizing production | | | |
| 12/28/21 | kortiz / Comm. Others<br>Other Litigation | T | 0.3<br>890.00 | 267.00<br>Billable |
| #940737 | E-mails on deposition scheduling with JB and JC Mencino | | | |
| 12/28/21 | kortiz / Review Docs.<br>Other Litigation | T | 0.8<br>890.00 | 712.00<br>Billable |
| #940738 | Review current draft EETC McGregor Deck | | | |
| 12/28/21 | kortiz / Review Docs.<br>Other Litigation | T | 0.4<br>890.00 | 356.00<br>Billable |
| #940739 | Review current draft EETC Acuto Deck | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:53:02 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/21 | kortiz  / Review Docs.<br>Other Litigation | T | 0.4<br>890.00 | 356.00<br>Billable |
| #940740 | Review current draft Alfonsin EETC deck | | | |
| | | Matter Total: | 4.30 | 3,827.00 |

### Matter:  Petition and Accompanying

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/17/21 | bkotliar  / Comm. Client<br>Petition and Accompanying Documents | T | 1.5<br>795.00 | 1,192.50<br>Billable |
| #937401 | Participate in all hands call to finalize petitions and related first day pleadings. | | | |
| 12/17/21 | bkotliar  / Comm. Profes.<br>Petition and Accompanying Documents | T | 0.6<br>795.00 | 477.00<br>Billable |
| #938659 | Participate in internal TSS call to update and finalize petitions and related first day pleadings per client call. | | | |
| 12/17/21 | bkotliar  / Revise Docs.<br>Petition and Accompanying Documents | T | 0.5<br>795.00 | 397.50<br>Billable |
| #938660 | Review and revise first day declaration per client comments. | | | |
| 12/17/21 | bkotliar  / Revise Docs.<br>Petition and Accompanying Documents | T | 0.6<br>795.00 | 477.00<br>Billable |
| #938661 | Review and revise stay motion per revisions to other first day pleadings. | | | |
| 12/17/21 | kortiz  / Attend Meeting<br>Petition and Accompanying Documents | T | 1.8<br>890.00 | 1,602.00<br>Billable |
| #938805 | Call with client re first day documents and hearing issues/prep | | | |
| 12/17/21 | kortiz  / OC/TC strategy<br>Petition and Accompanying Documents | T | 0.5<br>890.00 | 445.00<br>Billable |
| #938806 | Internal call following final walk through with client on next steps | | | |

Togut, Segal & Segal LLP
Client Billing Report

JPA
12/17/2021...12/31/2021

3/3/2022
12:53:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/17/21 | kortiz / Review Docs.<br>Petition and Accompanying Documents | T | 0.2<br>890.00 | 178.00<br>Billable |
| #938808 | Review materials on claims from client | | | |
| 12/17/21 | kortiz / Review Docs.<br>Petition and Accompanying Documents | T | 0.5<br>890.00 | 445.00<br>Billable |
| #938809 | Review final petitions | | | |
| 12/17/21 | kortiz / Review Docs.<br>Petition and Accompanying Documents | T | 0.6<br>890.00 | 534.00<br>Billable |
| #938812 | Final review of petitions prior to filing | | | |
| 12/17/21 | kortiz / Review Docs.<br>Petition and Accompanying Documents | T | 0.2<br>890.00 | 178.00<br>Billable |
| #938816 | Review creditor matrix motion | | | |
| 12/17/21 | kortiz / Review Docs.<br>Petition and Accompanying Documents | T | 0.4<br>890.00 | 356.00<br>Billable |
| #938817 | Review auto stay motion | | | |
| 12/17/21 | aglaubach / Comm. Profes.<br>Petition and Accompanying Documents | T | 0.5<br>645.00 | 322.50<br>Billable |
| #938997 | Call with team re: first day hearing issues | | | |
| 12/17/21 | aglaubach / Revise Docs.<br>Petition and Accompanying Documents | T | 1.1<br>645.00 | 709.50<br>Billable |
| #939001 | Review and revisions to petitions and exhibits in advance<br>of circulating same to client. | | | |
| 12/17/21 | aglaubach / Review Docs.<br>Petition and Accompanying Documents | T | 0.6<br>645.00 | 387.00<br>Billable |
| #939002 | Review filed documents and draft email to client re: same. | | | |
| 12/17/21 | aglaubach / Comm. US Tee<br>Petition and Accompanying Documents | T | 0.2<br>645.00 | 129.00<br>Billable |
| #939003 | Emails with UST re: filed documents. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/17/21 | aglaubach / Comm. US Tee<br>Petition and Accompanying Documents | T | 0.9<br>645.00 | 580.50<br>Billable |
| #939012 | Call with BK, KO, EB, and UST in connection with first day hearing and next steps and questions re: same. | | | |
| 12/17/21 | eblander / Revise Docs.<br>Petition and Accompanying Documents | T | 0.5<br>570.00 | 285.00<br>Billable |
| #939434 | Review and revise communications / PR prompts and messages for client following filing of petition re: talking points re: case;  comms w/ TSS team re: same | | | |
| 12/17/21 | aoden / Review Docs.<br>Petition and Accompanying Documents | T | 0.2<br>695.00 | 139.00<br>Billable |
| #939829 | Review draft press release/investor communications. | | | |
| 12/17/21 | aoden / Comm. US Tee<br>Petition and Accompanying Documents | T | 0.9<br>695.00 | 625.50<br>Billable |
| #939830 | Call w/ UST and TSS re: first day hearing and case background. | | | |
| 12/17/21 | dperson / Prep Filing/Svc<br>Petition and Accompanying Documents | T | 0.6<br>400.00 | 240.00<br>Billable |
| #942068 | Prepared and filed Chapter 11 Voluntary Petition for JPA No. 111 and JPA No. 49 | | | |
| 12/17/21 | dperson / Prep Filing/Svc<br>Petition and Accompanying Documents | T | 0.5<br>400.00 | 200.00<br>Billable |
| #942069 | Prepared and filed Declaration of Teiji Ishikawa Pursuant to Local Bankruptcy Rule 1007-2 and In Support of the Debtors' Chapter 11 Petitions and First Day Pleadings | | | |
| 12/20/21 | aglaubach / Review Docs.<br>Petition and Accompanying Documents | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939190 | Review of correspondence with client re: open items in connection with creditor list. | | | |

JPA
12/17/2021...12/31/2021

**Togut, Segal & Segal LLP**
Client Billing Report

*3/3/2022*
*12:53:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/20/21 | aglaubach / Research<br>Petition and Accompanying Documents | T | 1.5<br>645.00 | 967.50<br>Billable |
| #939194 | Research in connection with kumtor gold case and motion<br>to dismiss coming from FW | | | |

Matter Total:        15.20                    11,061.00

**Matter: Sale of Property**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/21 | bkotliar / Comm. Client<br>Sale of Property | T | 0.7<br>795.00 | 556.50<br>Billable |
| #939356 | Participate in call with Company, KO, AG and EB regarding<br>sale process update and timing. | | | |
| 12/21/21 | bkotliar / Inter Off Memo<br>Sale of Property | T | 0.5<br>795.00 | 397.50<br>Billable |
| #939357 | Email TSS team regarding sale notes and open issues for<br>secured creditors. | | | |
| 12/21/21 | eblander / Comm. Others<br>Sale of Property | T | 1.0<br>570.00 | 570.00<br>Billable |
| #939462 | Call with TSS team and Vedder Price re: developments in<br>stalking horse / aircraft discussions (.6);  post-call TC w/<br>KO and AG re: recap and next steps (.4) | | | |
| 12/21/21 | eblander / Draft Documents<br>Sale of Property | T | 2.3<br>570.00 | 1,311.00<br>Billable |
| #939464 | Draft first draft of Motion to Authorize Bidding Procedures,<br>Stalking Horse Protection, and Sale of Aircraft | | | |
| 12/21/21 | eblander / Draft Documents<br>Sale of Property | T | 1.4<br>570.00 | 798.00<br>Billable |
| #939465 | Draft first draft of Proposed Order Approving Bidding<br>Procedures and with Exhibit 1 (Bid procedures) and<br>Stalking Horse Protection, first draft of Proposed Order<br>Authorizing Sale of Aircraft | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:53:02 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/21/21 | eblander / Draft Documents<br>Sale of Property | T | 0.8<br>570.00 | 456.00<br>Billable |
| #939466 | Draft first draft of Notice of Sale and Auction, draft outline of Declaration in Support of Motion to Authorize Bidding Procedures, Stalking Horse Protection, and Sale of Aircraft | | | |
| 12/21/21 | eblander / Revise Docs.<br>Sale of Property | T | 0.9<br>570.00 | 513.00<br>Billable |
| #939468 | Revise first draft of Motion to Authorize Bidding Procedures, Stalking Horse Protection, and Sale of Aircraft | | | |
| 12/21/21 | aglaubach / Comm. Client<br>Sale of Property | T | 0.7<br>645.00 | 451.50<br>Billable |
| #939476 | Call with client, KO, BK and EB re: sale process. | | | |
| 12/21/21 | aglaubach / Review Docs.<br>Sale of Property | T | 0.4<br>645.00 | 258.00<br>Billable |
| #939489 | Review correspondence and draft email to VP re: open issues. | | | |
| 12/21/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.6<br>645.00 | 387.00<br>Billable |
| #939495 | Call with KO, M. Edelman and E. Blander in connection with Quinn call and next steps re: same in connection with sale. | | | |
| 12/21/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.5<br>645.00 | 322.50<br>Billable |
| #939496 | Follow up call with EB and KO post call with M. edelman re: stalking horse and next steps re: same. | | | |
| 12/21/21 | kortiz / Comm. Others<br>Sale of Property | T | 0.8<br>890.00 | 712.00<br>Billable |
| #939647 | Call with Client on next steps and status of stalking horse | | | |

JPA

**Togut, Segal & Segal LLP**
**Client Billing Report**

3/3/2022
12:53:02 PM

12/17/2021...12/31/2021

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/21 | kortiz / Comm. Others<br>Sale of Property | T | 0.4<br>890.00 | 356.00<br>Billable |
| #939648 | Call with M. Edelman on stalking horse | | | |
| 12/21/21 | kortiz / Comm. Others<br>Sale of Property | T | 0.4<br>890.00 | 356.00<br>Billable |
| #939649 | Call with M. Edelman, AG and EB on status of term sheet<br>and case updates | | | |
| 12/21/21 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>695.00 | 69.50<br>Billable |
| #939862 | Correspondence w/ client and TSS re: press/messaging<br>strategy re: sale. | | | |
| 12/22/21 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>890.00 | 178.00<br>Billable |
| #939657 | Call with AG and EB on next steps on term sheet | | | |
| 12/22/21 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>890.00 | 178.00<br>Billable |
| #939658 | Call with M. Edelman on status of talks with White and<br>Case | | | |
| 12/22/21 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>890.00 | 178.00<br>Billable |
| #939659 | Call with S. Greismann and M. Edelman on SVP comments<br>to term sheet | | | |
| 12/22/21 | kortiz / Review Docs.<br>Sale of Property | T | 0.8<br>890.00 | 712.00<br>Billable |
| #939660 | Review draft term sheet for stalking horse bid | | | |
| 12/22/21 | kortiz / Review Docs.<br>Sale of Property | T | 0.4<br>890.00 | 356.00<br>Billable |
| #939661 | Review EB comments to stalking horse term sheet and<br>provide feedback | | | |

**Togut, Segal & Segal LLP**
JPA
Client Billing Report
12/17/2021...12/31/2021

*3/3/2022*
*12:53:02 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/22/21 | kortiz / Review Docs. Sale of Property | T | 0.7 890.00 | 623.00 Billable |
| #939662 | Review revised stalking horse term sheet with comments from W&C | | | |
| 12/22/21 | aglaubach / Comm. Client Sale of Property | T | 0.2 645.00 | 129.00 Billable |
| #939736 | Call with M. Butler, M. Edelman, Butou, EB, and KO in connection with SVP term sheet and next steps. | | | |
| 12/22/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.2 645.00 | 129.00 Billable |
| #939737 | Follow up call with EB, M. Edelman, and C. Gee re SVP term sheet re: stalking horse. | | | |
| 12/22/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.1 645.00 | 64.50 Billable |
| #939738 | Call with EB re: stalking horse term sheet. | | | |
| 12/22/21 | aglaubach / Review Docs. Sale of Property | T | 0.6 645.00 | 387.00 Billable |
| #939739 | Review of SVP stalking horse term sheet. | | | |
| 12/22/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.5 645.00 | 322.50 Billable |
| #939741 | Call with counsel to Mizuho re: case status and stalking horse. | | | |
| 12/22/21 | aglaubach / Inter Off Memo Sale of Property | T | 0.3 645.00 | 193.50 Billable |
| #939742 | Emails with EB and KO in connection with stalking horse procedures and status of agreement re: same. | | | |
| 12/22/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.2 645.00 | 129.00 Billable |
| #939746 | TC with EB re: JPA and next steps re: same in connection with stalking horse. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

JPA
12/17/2021...12/31/2021

3/3/2022
12:53:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/22/21 | aglaubach / Inter Off Memo<br>Sale of Property | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939750 | Emails with team in connection with Judge Jones bid procedures decision and emails with JM re: same. | | | |
| 12/22/21 | aglaubach / Review Docs.<br>Sale of Property | T | 0.6<br>645.00 | 387.00<br>Billable |
| #939751 | Review further revised draft of term sheet from White and Case. | | | |
| 12/22/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939791 | Call with KO and EB re: stalking horse term sheet. | | | |
| 12/22/21 | eblander / Comm. Others<br>Sale of Property | T | 0.4<br>570.00 | 228.00<br>Billable |
| #943562 | Initial review of Term Sheet;  email to Vedder Price team re: Term Sheet (.2);  review of First Day Transcript (.2) | | | |
| 12/22/21 | eblander / Comm. Others<br>Sale of Property | T | 0.5<br>570.00 | 285.00<br>Billable |
| #943563 | Call with TSS team and Squire Patton Boggs, counsel for Mizuho Leasing Company, Limited re: Introduction to case | | | |
| 12/22/21 | eblander / Draft Documents<br>Sale of Property | T | 2.3<br>570.00 | 1,311.00<br>Billable |
| #943564 | Drafting Motion to Approve Bidding Procedures and Sale of Aircraft Assets, and incorporate terms of preliminary draft of Stalking Horse Term Sheet | | | |
| 12/22/21 | eblander / Draft Documents<br>Sale of Property | T | 2.6<br>570.00 | 1,482.00<br>Billable |
| #943565 | Further drafting and revisions to draft of Motion to Approve Bidding Procedures and Sale of Aircraft Assets, add arguments, background, and facts sections | | | |

JPA                                          **Togut, Segal & Segal LLP**                              *3/3/2022*
12/17/2021...12/31/2021                      **Client Billing Report**                                 *12:53:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/22/21 | eblander  / Review Docs.<br>Sale of Property | T | 0.7<br>570.00 | 399.00<br>Billable |
| #943566 | Review and markup of revised Stalking Horse Term Sheet;<br>email memo to KO/AG re: comments to SH Term Sheet | | | |
| 12/22/21 | eblander  / OC/TC strategy<br>Sale of Property | T | 0.5<br>570.00 | 285.00<br>Billable |
| #943567 | TC w/ AG re: next steps re: comments to Stalking Horse<br>Term Sheet and drafting of Sale / Bidding Procedures<br>Motion (.2);  email to M. Edelman at VP re: initial<br>comments to SH Term Sheet (.3) | | | |
| 12/23/21 | kortiz / Comm. Others<br>Sale of Property | T | 0.7<br>890.00 | 623.00<br>Billable |
| #939674 | Communication with Client and Vedder on status of<br>stalking horse, anticipated timing of motion to dismiss, etc. | | | |
| 12/23/21 | kortiz  / OC/TC strategy<br>Sale of Property | T | 0.4<br>890.00 | 356.00<br>Billable |
| #939675 | Call with EB on stalking horse agreement | | | |
| 12/23/21 | kortiz / Comm. Others<br>Sale of Property | T | 0.4<br>890.00 | 356.00<br>Billable |
| #939678 | Call with Squire (counsel to Mizuho), AG and FAO on<br>stalking horse bid and additional matters | | | |
| 12/23/21 | kortiz  / OC/TC strategy<br>Sale of Property | T | 0.2<br>890.00 | 178.00<br>Billable |
| #939679 | Call with FAO on stalking horse and responses to motion to<br>dismiss | | | |
| 12/23/21 | kortiz  / Comm. Others<br>Sale of Property | T | 0.2<br>890.00 | 178.00<br>Billable |
| #939680 | Call with M. Edelman on SVP revisions to stalking horse | | | |

Togut, Segal & Segal LLP

JPA                           Togut, Segal & Segal LLP                    3/3/2022
12/17/2021...12/31/2021          Client Billing Report                   12:53:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/23/21 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.4<br>890.00 | 356.00<br>Billable |
| #939681 | Call with AG and EB on finalizing stalking horse papers<br>and schedules prep | | | |
| 12/23/21 | kortiz / Review Docs.<br>Sale of Property | T | 1.5<br>890.00 | 1,335.00<br>Billable |
| #939682 | Review and comment on stalking horse motion | | | |
| 12/23/21 | kortiz / Review Docs.<br>Sale of Property | T | 0.4<br>890.00 | 356.00<br>Billable |
| #939683 | Review and comment on latest draft stalking horse<br>agreement | | | |
| 12/23/21 | kortiz / Review Docs.<br>Sale of Property | T | 0.5<br>890.00 | 445.00<br>Billable |
| #939685 | Review revised stalking horse term sheet from SVP | | | |
| 12/23/21 | aglaubach / Review Docs.<br>Sale of Property | T | 0.4<br>645.00 | 258.00<br>Billable |
| #939757 | Review sale resolutions and emails with KO and EB re:<br>same. | | | |
| 12/23/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.4<br>645.00 | 258.00<br>Billable |
| #939759 | Emails with K&L Gates Japan and review of resolutions in<br>connection with sale. | | | |
| 12/23/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939760 | Call with counsel to Mizuho and KO in connection with<br>stalking horse transaction. | | | |
| 12/23/21 | aglaubach / Review Docs.<br>Sale of Property | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939762 | Review ABC carpet bid procedures order in connection<br>with stalking horse term sheet. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/23/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.4<br>645.00 | 258.00<br>Billable |
| #939767 | TC with EB re: stalking horse motion. | | | |
| 12/23/21 | aglaubach / Revise Docs.<br>Sale of Property | T | 2.1<br>645.00 | 1,354.50<br>Billable |
| #939770 | Review and revise sale order and emails with EB re: same. | | | |
| 12/23/21 | aglaubach / Revise Docs.<br>Sale of Property | T | 1.6<br>645.00 | 1,032.00<br>Billable |
| #939771 | Review and revise bidding procedures order and emails<br>with BK re: same. | | | |
| 12/23/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.1<br>645.00 | 64.50<br>Billable |
| #939772 | Follow up call with KO, EB, and J. Surredan re: corporate<br>resolutions. | | | |
| 12/23/21 | aglaubach / Inter Off Memo<br>Sale of Property | T | 0.4<br>645.00 | 258.00<br>Billable |
| #939773 | Follow up with KO and EB re: bid prodecures motion filing<br>and timeline. | | | |
| 12/23/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.1<br>645.00 | 64.50<br>Billable |
| #939774 | Emails with J. Surendran in connection with corporate<br>resolutions. | | | |
| 12/23/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939793 | Emails with M. Edelman, KO, and EB in connection with<br>JPA and stalking horse term sheet. | | | |
| 12/23/21 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>695.00 | 69.50<br>Billable |
| #939893 | Correspondence w/ M. Edelman, client, and TSS re:<br>stalking horse term sheet. | | | |

JPA
12/17/2021...12/31/2021

# Togut, Segal & Segal LLP
## Client Billing Report

3/3/2022
12:53:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/23/21 | foswald / Review Docs.<br>Sale of Property | T | 0.5<br>1,095.00 | 547.50<br>Billable |
| #940583 | Review mark up of staking horse offer. | | | |
| 12/23/21 | foswald / Inter Off Memo<br>Sale of Property | T | 0.1<br>1,095.00 | 109.50<br>Billable |
| #940584 | E-mail with KO re mark up of staking horse offer. | | | |
| 12/23/21 | foswald / Comm. Profes.<br>Sale of Property | T | 0.3<br>1,095.00 | 328.50<br>Billable |
| #940586 | Call with junior lender counsel at SSP and KO re Stalking Horse offer, expected sale process. | | | |
| 12/23/21 | foswald / Review Docs.<br>Sale of Property | T | 0.4<br>1,095.00 | 438.00<br>Billable |
| #940587 | Review latest Judge Jones Bid Protections / Bid Procedures Order. | | | |
| 12/23/21 | jmurphy / Research<br>Sale of Property | T | 1.9<br>320.00 | 608.00<br>Billable |
| #942702 | Research to locate and compile bid procedures orders that Judge David S. Jones has approved. | | | |
| 12/23/21 | eblander / Comm. Client<br>Sale of Property | T | 1.7<br>570.00 | 969.00<br>Billable |
| #943579 | Call with client re: schedules and sale term sheet (1.1); preparation for call (.4);  post-call TC w/ AG and KO (.4) | | | |
| 12/23/21 | eblander / Draft Documents<br>Sale of Property | T | 1.6<br>570.00 | 912.00<br>Billable |
| #943580 | Continue drafting/revising Motion to Approve Bidding Procedures per KO comments and markup, and incorporate precedent from prior DSJ cases | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/23/21 | eblander  / Draft Documents<br>Sale of Property | T | 1.1<br>570.00 | 627.00<br>Billable |
| #943581 | Continue revising second draft of Motion to Approve Bidding Procedures and Sale of Aircraft Assets, review draft, circulate to KO with summary of changes and open items | | | |
| 12/23/21 | eblander  / Review Docs.<br>Sale of Property | T | 0.4<br>570.00 | 228.00<br>Billable |
| #943583 | Review revised Stalking Horse Agreement (.2);  review Bidding Procedures Order from ABC Carpet Chapter 11 case re: Judge DSJ precedent, comms w/ TSS team re: same (.2) | | | |
| 12/23/21 | eblander  / Review Docs.<br>Sale of Property | T | 0.3<br>570.00 | 171.00<br>Billable |
| #943584 | Review revisions to Sale Order per AG email | | | |
| 12/23/21 | eblander  / Revise Docs.<br>Sale of Property | T | 0.8<br>570.00 | 456.00<br>Billable |
| #943585 | Revise Bidding Procedures Motion / Order | | | |
| 12/23/21 | eblander  / Revise Docs.<br>Sale of Property | T | 0.9<br>570.00 | 513.00<br>Billable |
| #943586 | Additional review of Motion;  revise further per revised Stalking Horse Term Sheet;  review and revise, circulate to VP and Client | | | |
| 12/23/21 | eblander  / Revise Docs.<br>Sale of Property | T | 0.6<br>570.00 | 342.00<br>Billable |
| #943587 | Review and mark up Vedder Price Letter to Junior Lenders re: bankruptcy update (.4);  comms w/ KO and VP re: same (.2) | | | |

JPA
12/17/2021...12/31/2021

# Togut, Segal & Segal LLP
## Client Billing Report

*3/3/2022*
*12:53:02 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/23/21 | eblander / Revise Docs. Sale of Property | T | 0.9 570.00 | 513.00 Billable |
| #943588 | Review revisions to Proposed Bidding Procedures Order and Bid Procedures per AG emails, review and revise Sale Notice;  circulate Proposed Orders to Vedder Price and Client with notes | | | |
| 12/23/21 | eblander / OC/TC strategy Sale of Property | T | 0.4 570.00 | 228.00 Billable |
| #943589 | TC w/ AG re: status update and description of potential purchaser | | | |
| 12/24/21 | kortiz / Comm. Others Sale of Property | T | 0.2 890.00 | 178.00 Billable |
| #939691 | E-mails on finalizing term sheet with client with Ishikawa and Heinrich | | | |
| 12/24/21 | kortiz / Comm. Others Sale of Property | T | 0.6 890.00 | 534.00 Billable |
| #939693 | E-mails with SVP on term sheet edits | | | |
| 12/24/21 | kortiz / Comm. Others Sale of Property | T | 0.2 890.00 | 178.00 Billable |
| #939695 | E-mails with S. Greismann on motion for stalking horse procedures | | | |
| 12/24/21 | kortiz  / Comm. Others Sale of Property | T | 0.3 890.00 | 267.00 Billable |
| #939697 | Calls with R. Graham on LC draws at intermediate lessor | | | |
| 12/24/21 | kortiz / Comm. Others Sale of Property | T | 0.4 890.00 | 356.00 Billable |
| #939698 | E-mails on finalizing and releasing signatures in connection with stalking horse term sheet | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/24/21 | kortiz / Comm. Others<br>Sale of Property | T | 0.8<br>890.00 | 712.00<br>Billable |
| #939699 | Review LC docs and sublease to address potential issue with stalking horse | | | |
| 12/24/21 | kortiz / Comm. Others<br>Sale of Property | T | 0.8<br>890.00 | 712.00<br>Billable |
| #939700 | Review contribution agreements evidencing sufficient funds | | | |
| 12/24/21 | aglaubach / Revise Docs.<br>Sale of Property | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939776 | Revise term sheet to include M. Edelman changes and emails with KO and EB re: same. | | | |
| 12/24/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.1<br>645.00 | 64.50<br>Billable |
| #939777 | Emails with J. Surrendan re: resolutions. | | | |
| 12/24/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939778 | TC with KO re: edits to documents in advance of recirculating and TC re: same re: term sheet | | | |
| 12/24/21 | aglaubach / Review Docs.<br>Sale of Property | T | 0.9<br>645.00 | 580.50<br>Billable |
| #939779 | Review docs in connection with LC requests from White and Case (.7) and TC with EB : same (.2). | | | |
| 12/24/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.2<br>645.00 | 129.00<br>Billable |
| #939783 | TC with MN re: disclaimers in connection with SVP and submission of documents. | | | |
| 12/24/21 | aglaubach / Revise Docs.<br>Sale of Property | T | 1.2<br>645.00 | 774.00<br>Billable |
| #939784 | Review and revise bidding procedures motion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/24/21 | aglaubach / Inter Off Memo<br>Sale of Property | T | 0.2<br>645.00 | 129.00<br>Billable |
| #939785 | Emails with KO and EB in connection with finalizing term sheet. | | | |
| 12/24/21 | aglaubach / Comm. Client<br>Sale of Property | T | 0.2<br>645.00 | 129.00<br>Billable |
| #939786 | Emails with T. Ishikawa and client re: final executed term sheet. | | | |
| 12/24/21 | aglaubach / Comm. Client<br>Sale of Property | T | 0.2<br>645.00 | 129.00<br>Billable |
| #939788 | Emails with SVP and Vedder terms re: final executed term sheet. | | | |
| 12/24/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.2<br>645.00 | 129.00<br>Billable |
| #939795 | Review correspondence with M. Edelman and others re: revisions to term sheet. | | | |
| 12/24/21 | aoden / Correspondence<br>Sale of Property | T | 0.3<br>695.00 | 208.50<br>Billable |
| #939895 | Correspondence w/ M. Edelman, client, and TSS re: stalking horse term sheet. | | | |
| 12/24/21 | bshaughness / OC/TC strategy<br>Sale of Property | T | 0.2<br>835.00 | 167.00<br>Billable |
| #942628 | Call with EB re stalking horse agreement. | | | |
| 12/24/21 | eblander / Exam/Analysis<br>Sale of Property | T | 1.6<br>570.00 | 912.00<br>Billable |
| #943595 | Comms and review re: LC agreements, LC draws, and interplay with side letters, deferral agreements, and lease agreements;  comms w/ KO and AG re: analysis of same | | | |

JPA
12/17/2021...12/31/2021

**Togut, Segal & Segal LLP**
**Client Billing Report**

*3/3/2022*
*12:53:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/24/21 | eblander  / Inter Off Memo<br>Sale of Property | T | 0.4<br>570.00 | 228.00<br>Billable |
| #943596 | Comms w/ TSS team re: disclaimer language re:<br>previewing Motion to Approve Bidding Procedures to Junior<br>Lenders and comms w/ Junior Lenders re: same | | | |
| 12/24/21 | eblander  / Revise Docs.<br>Sale of Property | T | 0.6<br>570.00 | 342.00<br>Billable |
| #943597 | Final review and additional edits / minor revisions to 2nd<br>draft of Motion to Approve Bidding Procedures, Stalking<br>Horse, and Sale, and circulate to SVP Team | | | |
| 12/26/21 | kortiz  / OC/TC strategy<br>Sale of Property | T | 0.2<br>890.00 | 178.00<br>Billable |
| #939703 | E-mail with EB and AG on declaration in support of bidding<br>procedures | | | |
| 12/26/21 | kortiz  / Review Docs.<br>Sale of Property | T | 0.7<br>890.00 | 623.00<br>Billable |
| #939704 | Deep review and annotate term sheet in connection with<br>revising bid procedures papers and formulating the<br>declaration in support | | | |
| 12/26/21 | kortiz  / Review Docs.<br>Sale of Property | T | 0.7<br>890.00 | 623.00<br>Billable |
| #939705 | Review and comment on draft declaration in support of the<br>bidding procedures motion (0.5); e-mails with EB re: same<br>(0.2) | | | |
| 12/26/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.2<br>645.00 | 129.00<br>Billable |
| #939991 | Emails with SVP team in connection with motion, order,<br>and comments to same. | | | |
| 12/26/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.2<br>645.00 | 129.00<br>Billable |
| #939992 | Emails with M. Edelman and client in connection with<br>motion, order, and comments to same. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:53:02 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/26/21 | aglaubach / Inter Off Memo<br>Sale of Property | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939993 | Int. office emails with KO, and EB in connection with emails<br>to client, vedder, sale declaration, and reply research. | | | |
| 12/26/21 | aglaubach / Review Docs.<br>Sale of Property | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939994 | Review draft sale declaration. | | | |
| 12/26/21 | eblander / Draft Documents<br>Sale of Property | T | 1.7<br>570.00 | 969.00<br>Billable |
| #943598 | Draft Declaration in Support of Motion for Bidding<br>Procedures, review and research re: templates for same;<br>review and revise Declaration, send to KO for review | | | |
| 12/26/21 | eblander / Draft Documents<br>Sale of Property | T | 1.1<br>570.00 | 627.00<br>Billable |
| #943599 | Revise daft of Declaration in Support of Bidding<br>Procedures Motion per KO comments, comms w/ TSS<br>team re: further revisions and timeline for auction; comms<br>to client / Vedder Price team re: review of Declaration and<br>identity of declarant | | | |
| 12/27/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.0<br>645.00 | 0.00<br>Billable |
| #939792 | Emails with M. Edelman, KO, and EB in connection with<br>JPA and stalking horse term sheet. | | | |
| 12/27/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.1<br>645.00 | 64.50<br>Billable |
| #940005 | Email to J. Surrendan in connection with JPLS resolutions. | | | |
| 12/27/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.1<br>645.00 | 64.50<br>Billable |
| #940008 | Emails with R. Graham and SVP team in connection with<br>comments to bidding procedures motion. | | | |

JPA

**Togut, Segal & Segal LLP**
**Client Billing Report**

12/17/2021...12/31/2021

*3/3/2022*
*12:53:02 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/27/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.3 645.00 | 193.50 Billable |
| #940012 | TC with EB in connection with open items re: stalking horse and communications to client. | | | |
| 12/27/21 | aglaubach / Comm. Court Sale of Property | T | 0.3 645.00 | 193.50 Billable |
| #940014 | Draft email to chambers in connection with request for earlier hearing date re: bid procedures motion. | | | |
| 12/27/21 | aglaubach / Comm. Client Sale of Property | T | 0.2 645.00 | 129.00 Billable |
| #940015 | Draft email to client re: open items in connection with sale. | | | |
| 12/27/21 | aglaubach / Revise Docs. Sale of Property | T | 0.3 645.00 | 193.50 Billable |
| #940016 | Revise email to chambers to include KO comments (.2) and emails with KO re: same and review KO comments to same (.1). | | | |
| 12/27/21 | aglaubach / Comm. Client Sale of Property | T | 0.5 645.00 | 322.50 Billable |
| #940018 | Draft email to client re: open workstreams re: schedules, creditor list, and stalking horse motion. | | | |
| 12/27/21 | aglaubach / Revise Docs. Sale of Property | T | 0.7 645.00 | 451.50 Billable |
| #940021 | Review and revise stalking horse motion. | | | |
| 12/27/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.2 645.00 | 129.00 Billable |
| #940024 | Emails with Vedder price re: scheduling call. | | | |
| 12/27/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.5 645.00 | 322.50 Billable |
| #940025 | Call with C. Gee, M. Edelman, KO, and EB in connection with stalking horse and sale. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

JPA                                                                                    3/3/2022
12/17/2021...12/31/2021                                                      12:53:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.4<br>645.00 | 258.00<br>Billable |
| #940026 | Follow up call with KO and EB post call with vedder price re: action items re: declaration and sale. | | | |
| 12/27/21 | aglaubach / Review Docs.<br>Sale of Property | T | 0.1<br>645.00 | 64.50<br>Billable |
| #940027 | Review emails from T. Ishikawa and H. Loechtekn in connection with declaration. | | | |
| 12/27/21 | aglaubach / Revise Docs.<br>Sale of Property | T | 0.7<br>645.00 | 451.50<br>Billable |
| #940031 | Revise decl. ISO bidding procedures motion to include background and information re: H. Loechtekn. | | | |
| 12/27/21 | aglaubach / Comm. Client<br>Sale of Property | T | 0.5<br>645.00 | 322.50<br>Billable |
| #940032 | Draft email to client re:declaration ISO bidding procedures motion (.3) and revise per KO comments to same (.2). | | | |
| 12/27/21 | aglaubach / Revise Docs.<br>Sale of Property | T | 0.4<br>645.00 | 258.00<br>Billable |
| #940034 | Review and revise wip re: open worksteams in connection with sale and other items. | | | |
| 12/27/21 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>890.00 | 178.00<br>Billable |
| #940721 | E-mail with Teiji and Heinrich concerning declaration in support of stalking horse motion | | | |
| 12/27/21 | kortiz / Comm. Others<br>Sale of Property | T | 0.6<br>890.00 | 534.00<br>Billable |
| #940722 | Call with Vedder on stalking horse progress and new lease with airline | | | |

JPA
12/17/2021...12/31/2021

# Togut, Segal & Segal LLP
## Client Billing Report

*3/3/2022*
*12:53:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/27/21 | kortiz  / Review Docs.<br>Sale of Property | T | 0.5<br>890.00 | 445.00<br>Billable |
| #940723 | Review EB e-mail on credit bidding by security agent (0.3);<br>call on same (0.2) | | | |
| 12/27/21 | foswald  / Review Docs.<br>Sale of Property | T | 1.3<br>1,095.00 | 1,423.50<br>Billable |
| #940854 | Review latest draft of the bid and sale procedures motion<br>and bid terms. | | | |
| 12/27/21 | foswald  / Inter Off Memo<br>Sale of Property | T | 0.2<br>1,095.00 | 219.00<br>Billable |
| #940857 | E-mails with KO re 1/7/22 bid pro order request. | | | |
| 12/27/21 | eblander  / Comm. Others<br>Sale of Property | T | 1.0<br>570.00 | 570.00<br>Billable |
| #943607 | Conference call with Vedder Price and TSS teams re:<br>status of drafting / review of Bid Procedures Motion and<br>initial comments, next steps re: general case administration<br>(.5);  pre-call review and preparation (.1);  post-call TC w/<br>KO and AG re: next steps (.4) | | | |
| 12/27/21 | eblander  / Revise Docs.<br>Sale of Property | T | 0.4<br>570.00 | 228.00<br>Billable |
| #943617 | Begin incorporating client comments into Declaration in<br>Support of Bid Procedures Motion (.2);  comms w/ client re:<br>proposed draft of Sale Notice (.2) | | | |
| 12/28/21 | aglaubach  / Review Docs.<br>Sale of Property | T | 0.4<br>645.00 | 258.00<br>Billable |
| #940077 | Review memo and diligence to Vedder in connection with<br>FW credit bid. | | | |
| 12/28/21 | aglaubach  / Comm. Client<br>Sale of Property | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940089 | Follow up email to client in connection with declaration in<br>support of sale motion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.3 645.00 | 193.50 Billable |
| #940095 | TC with EB re: open items in connection with sale process. | | | |
| 12/28/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.1 645.00 | 64.50 Billable |
| #940097 | Emails with M. Edelman and C. Gee re: comments to stalking horse motion. | | | |
| 12/28/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.1 645.00 | 64.50 Billable |
| #940099 | Emails with S. Greissman and SVP team in connection with stalking horse motion and comments to same. | | | |
| 12/28/21 | kortiz / Comm. Others Sale of Property | T | 0.2 890.00 | 178.00 Billable |
| #940741 | Call with M. Edelman and C. Gee on stalking horse papers | | | |
| 12/28/21 | kortiz / Comm. Others Sale of Property | T | 0.1 890.00 | 89.00 Billable |
| #940742 | Call with S. Greismann on stalking horse papers | | | |
| 12/28/21 | foswald / Review Docs. Sale of Property | T | 0.2 1,095.00 | 219.00 Billable |
| #940864 | Review EB's memo for VA explaining the Chap 11 and 363 process. | | | |
| 12/29/21 | aglaubach / Comm. Client Sale of Property | T | 0.1 645.00 | 64.50 Billable |
| #940397 | Emails with H. Loechteken in connection with declaration re: stalking horse motion. | | | |
| 12/29/21 | aglaubach / Comm. Client Sale of Property | T | 0.2 645.00 | 129.00 Billable |
| #940398 | Emails with KO and EB re: follow ups to client and objection to motion to dismiss. | | | |

Togut, Segal & Segal LLP
Client Billing Report

JPA
12/17/2021...12/31/2021

3/3/2022
12:53:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/29/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.1<br>645.00 | 64.50<br>Billable |
| #940400 | Emails with W&C in connection with comments to stalking horse motion. | | | |
| 12/29/21 | aglaubach / Review Docs.<br>Sale of Property | T | 0.6<br>645.00 | 387.00<br>Billable |
| #940408 | Review comments to order and bidding procedures. | | | |
| 12/29/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.5<br>645.00 | 322.50<br>Billable |
| #940409 | Internal call with KO, EB, and JM re: comments to bidding procedures. | | | |
| 12/29/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940410 | Emails with W&C and Vedder Price re: call scheduling. | | | |
| 12/29/21 | aglaubach / Revise Docs.<br>Sale of Property | T | 2.5<br>645.00 | 1,612.50<br>Billable |
| #940411 | Review and revise motion re: stalking horse and bid procedures. | | | |
| 12/29/21 | aglaubach / Inter Off Memo<br>Sale of Property | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940412 | Emails with DP, KO, and JM in connection with stalking horse motion. | | | |
| 12/29/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940414 | TC with EB re: edits to stalking horse motion. | | | |
| 12/29/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.9<br>645.00 | 580.50<br>Billable |
| #940415 | Call with W&C, VP, KO, EB anad JM re: edits to stalking horse motion. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/29/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.4<br>645.00 | 258.00<br>Billable |
| #940418 | Call with KO, EB, and JM re: open issue re: stalking horse<br>bid procedures order. | | | |
| 12/29/21 | aglaubach / Revise Docs.<br>Sale of Property | T | 1.0<br>645.00 | 645.00<br>Billable |
| #940419 | Review and comments to bidding procedures order in<br>advance of KO review re: same (.9) and emails with KO re:<br>same (.1). | | | |
| 12/29/21 | aglaubach / Revise Docs.<br>Sale of Property | T | 1.4<br>645.00 | 903.00<br>Billable |
| #940420 | Review and revise bidding procedures motion in advance<br>of KO review re: same and emails re: same. | | | |
| 12/29/21 | aglaubach / Revise Docs.<br>Sale of Property | T | 0.1<br>645.00 | 64.50<br>Billable |
| #940421 | Further revise bidding procedures order per KO comments<br>in advance of circulating same. | | | |
| 12/29/21 | aglaubach / Inter Off Memo<br>Sale of Property | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940422 | Emails with KO, EB, and JM in connection with next steps<br>re: bidding procedures motion. | | | |
| 12/29/21 | aglaubach / Inter Off Memo<br>Sale of Property | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940423 | Emails with KO in connection with sale order and edits to<br>same. | | | |
| 12/29/21 | aglaubach / Comm. Court<br>Sale of Property | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940424 | Revise email to chambers to request hearing dates and<br>emails with KO, EB, and JM re: same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/29/21 | aglaubach / Revise Docs. Sale of Property | T | 0.2 645.00 | 129.00 Billable |
| #940425 | Revise sale order and emails with KO re: same. | | | |
| 12/29/21 | aglaubach / Revise Docs. Sale of Property | T | 1.2 645.00 | 774.00 Billable |
| #940426 | Additional comments to stalking horse motion and order per M. Edelman comments (.9) and emails with M. Edelman and W&C team re: same. | | | |
| 12/29/21 | kortiz / Comm. Others Sale of Property | T | 0.3 890.00 | 267.00 Billable |
| #940755 | Call with S. Greismann on status of stalking horse comments from SVP | | | |
| 12/29/21 | kortiz / Comm. Others Sale of Property | T | 0.2 890.00 | 178.00 Billable |
| #940756 | Call with Nava re: status of case and stalking horse | | | |
| 12/29/21 | kortiz / Comm. Others Sale of Property | T | 0.1 890.00 | 89.00 Billable |
| #940757 | E-mails with Heinrich on stalking horse timing | | | |
| 12/29/21 | kortiz / Comm. Others Sale of Property | T | 0.8 890.00 | 712.00 Billable |
| #940758 | Call with White and Case and Vedder to discuss bidding procedures comments | | | |
| 12/29/21 | kortiz / OC/TC strategy Sale of Property | T | 0.4 890.00 | 356.00 Billable |
| #940759 | Call with AG and EB on edits to stalking horse procedures and finalizing schedules | | | |
| 12/29/21 | kortiz / Comm. Others Sale of Property | T | 0.2 890.00 | 178.00 Billable |
| #940760 | Call with M. Edelman re: stalking horse papers | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/29/21 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>890.00 | 178.00<br>Billable |
| #940761 | E-mail with T. Ishikawa re: stalking horse papers status | | | |
| 12/29/21 | kortiz / Review Docs.<br>Sale of Property | T | 0.2<br>890.00 | 178.00<br>Billable |
| #940762 | Review draft response concerning FW diligence request | | | |
| 12/29/21 | kortiz / Review Docs.<br>Sale of Property | T | 1.0<br>890.00 | 890.00<br>Billable |
| #940763 | Review revised biding procedures (0.5); call with AG and<br>EB to discuss same (0.5) | | | |
| 12/29/21 | kortiz / Review Docs.<br>Sale of Property | T | 0.4<br>890.00 | 356.00<br>Billable |
| #940764 | Review further revised stalking horse order and bid<br>procedures | | | |
| 12/29/21 | foswald / Review Docs.<br>Sale of Property | T | 0.5<br>1,095.00 | 547.50<br>Billable |
| #940903 | Review W&C mark up of sale pleadings. | | | |
| 12/29/21 | foswald / Inter Off Memo<br>Sale of Property | T | 0.4<br>1,095.00 | 438.00<br>Billable |
| #940904 | E-mail KO and team re WC's mark up, issues with their bid<br>procedure revisions. | | | |
| 12/29/21 | dperson / Inter Off Memo<br>Sale of Property | T | 0.2<br>400.00 | 80.00<br>Billable |
| #941123 | E-mails with AG, KO, and JM re: preparation for filing of<br>stalking horse motion. | | | |
| 12/29/21 | dperson / Draft Documents<br>Sale of Property | T | 0.4<br>400.00 | 160.00<br>Billable |
| #941451 | Draft NOH re: stalking horse motion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

JPA
12/17/2021...12/31/2021

3/3/2022
12:53:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/29/21 | jmurphy / Comm. Profes.<br>Sale of Property | T | 0.9<br>320.00 | 288.00<br>Billable |
| #942894 | OC with Togut Team, White and Case, and Vedder Price regarding Staling Horse motion and related matters | | | |
| 12/29/21 | eblander / Comm. Profes.<br>Sale of Property | T | 0.9<br>570.00 | 513.00<br>Billable |
| #943659 | Conference call with  TSS Team, W&C and Vedder Price re: stalking horse motion and comments to same | | | |
| 12/29/21 | eblander / OC/TC strategy<br>Sale of Property | T | 0.6<br>570.00 | 342.00<br>Billable |
| #943660 | TC w/ KO, AG, JM re: next steps in revising Motion documents and Schedules (.4);  TC w/ AG re: revisions to motion and order (.1);  comms re: Sale notice (.1) | | | |
| 12/29/21 | eblander / Inter Off Memo<br>Sale of Property | T | 0.7<br>570.00 | 399.00<br>Billable |
| #943677 | Comms w/ TSS team re: top 30 list (.2);  TC w/ AG re: revising Motion to Approve Bidding Procedures (.2); research and comms w/ AG re: incorporating credit bid procedures into Motion and Order (.3) | | | |
| 12/29/21 | eblander / Review Docs.<br>Sale of Property | T | 0.5<br>570.00 | 285.00<br>Billable |
| #943679 | Review revised form of bidding procedures order received by Stalking Horse and review markup of same | | | |
| 12/29/21 | eblander / Review Docs.<br>Sale of Property | T | 0.5<br>570.00 | 285.00<br>Billable |
| #943680 | Call with TSS team re: review of Stalking Horse markup of Bidding Procedures Order and next steps | | | |
| 12/30/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 1.4<br>645.00 | 903.00<br>Billable |
| #940664 | Call with KO, M. Edelman, and White and Case re: bidding procedures order. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:53:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/30/21 | aglaubach / Revise Docs.<br>Sale of Property | T | 0.3<br>645.00 | 193.50<br>Billable |
| #940665 | Additional edits to bid procedures order post call with VP and W&C. | | | |
| 12/30/21 | aglaubach / Revise Docs.<br>Sale of Property | T | 0.7<br>645.00 | 451.50<br>Billable |
| #940666 | Review and revise bidding procedures motion to comply with order and emails with KO, EB, and JM re: same. | | | |
| 12/30/21 | aglaubach / Revise Docs.<br>Sale of Property | T | 0.5<br>645.00 | 322.50<br>Billable |
| #940667 | Review and revise notice of sale (.4) and TC with EB re: same (.1) | | | |
| 12/30/21 | aglaubach / Draft Documents<br>Sale of Property | T | 0.5<br>645.00 | 322.50<br>Billable |
| #940668 | Draft cure notice to contract counterparties. | | | |
| 12/30/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.3<br>645.00 | 193.50<br>Billable |
| #940669 | Emails with KO re: R. Graham email in connection with base purchase of aircraft re: stalking horse motion. | | | |
| 12/30/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.3<br>645.00 | 193.50<br>Billable |
| #940671 | TC's with DP in connection with service of documents. | | | |
| 12/30/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.4<br>645.00 | 258.00<br>Billable |
| #940672 | TC with EB and KO in connection with responding to R. Graham. | | | |
| 12/30/21 | aglaubach / Comm. Court<br>Sale of Property | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940673 | Review correspondence and call to court re: same re: stalking horse motion. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:53:02 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/30/21 | aglaubach / Revise Docs. Sale of Property | T | 0.4 645.00 | 258.00 Billable |
| #940674 | Additional review and revisions to cure notice and emails with KO, EB, and JM re: same. | | | |
| 12/30/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.1 645.00 | 64.50 Billable |
| #940675 | Emails with Vedder and W&C team re: cure notice and notice of sale. | | | |
| 12/30/21 | aglaubach / Review Docs. Sale of Property | T | 1.1 645.00 | 709.50 Billable |
| #940676 | Additional review and revisions to bidding procedures motion and order in advance of KO review re: same (.9) and emails with KO re: same (.2). | | | |
| 12/30/21 | aglaubach / Comm. Court Sale of Property | T | 0.1 645.00 | 64.50 Billable |
| #940677 | Correspondence with chambers in connection with hearing dates. | | | |
| 12/30/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.2 645.00 | 129.00 Billable |
| #940678 | Email to Vedder price and White and Case in connection with revised drafts of documents. | | | |
| 12/30/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.9 645.00 | 580.50 Billable |
| #940680 | TC with KO, W&C and VP in connection with edits to motion and other documents. | | | |
| 12/30/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.6 645.00 | 387.00 Billable |
| #940681 | Follow up calls with KO in connection with edits to bidding procedures order. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

JPA
12/17/2021...12/31/2021

3/3/2022
12:53:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/30/21 | aglaubach / Revise Docs. Sale of Property | T | 0.5 645.00 | 322.50 Billable |
| #940682 | Additional edits to bidding procedures order and bidding procedures and emails with KO re: same. | | | |
| 12/30/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.3 645.00 | 193.50 Billable |
| #940683 | TC with KO re: email re: bid procedures order and other open issues re: same. | | | |
| 12/30/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.4 645.00 | 258.00 Billable |
| #940684 | Call with KO, S. Greissman, R. Graham in connection with edits to sale order. | | | |
| 12/30/21 | aglaubach / Revise Docs. Sale of Property | T | 1.0 645.00 | 645.00 Billable |
| #940685 | Review and revise motion re: bidding procedures to conform to order (.7) and TC with KO re: same (.3). | | | |
| 12/30/21 | aglaubach / Revise Docs. Sale of Property | T | 0.6 645.00 | 387.00 Billable |
| #940686 | Review motion to include R. Graham comments. | | | |
| 12/30/21 | aglaubach / Revise Docs. Sale of Property | T | 0.9 645.00 | 580.50 Billable |
| #940687 | Review and revisions to motion to include comments from R. Graham and TC with KO re: same. | | | |
| 12/30/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.2 645.00 | 129.00 Billable |
| #940688 | Emails with R. Graham re: revised draft of motion and comments to same. | | | |

JPA
12/17/2021...12/31/2021

**Togut, Segal & Segal LLP**
Client Billing Report

*3/3/2022*
*12:53:02 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/30/21 | aglaubach / Revise Docs. Sale of Property | T | 0.3 645.00 | 193.50 Billable |
| #940689 | Additional review and revisions to bidding procedures order after comments to motion re: same. | | | |
| 12/30/21 | aglaubach / Comm. Client Sale of Property | T | 0.2 645.00 | 129.00 Billable |
| #940690 | Emails with client (T. Ishikawa) re: revised drafts of bidding procedures motion and supporting documents. | | | |
| 12/30/21 | aglaubach / Revise Docs. Sale of Property | T | 1.0 645.00 | 645.00 Billable |
| #940691 | Additional review and revisions to bidding procedures motion and order with KO per comments from W&C. | | | |
| 12/30/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.1 645.00 | 64.50 Billable |
| #940692 | Emails with R. Graham re: revised draft of motion and order. | | | |
| 12/30/21 | aglaubach / Revise Docs. Sale of Property | T | 0.3 645.00 | 193.50 Billable |
| #940694 | Review and reivse NOH re: stalking horse motion and emails with KO, EB, DP, and JM re: same. | | | |
| 12/30/21 | aglaubach / Comm. Profes. Sale of Property | T | 0.1 645.00 | 64.50 Billable |
| #940695 | Emails with VP and W&C re revised draft of bid procedures order. | | | |
| 12/30/21 | kortiz / Comm. Others Sale of Property | T | 1.1 890.00 | 979.00 Billable |
| #940777 | Call with White and Case and Vedder to discuss further revised bidding procedures documents | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/30/21 | kortiz / Comm. Others | T | 0.2 | 178.00 |
| | Sale of Property | | 890.00 | Billable |
| #940778 | Call with M. Edelman re: bidding procedures and next steps | | | |
| 12/30/21 | kortiz / Comm. Others | T | 0.2 | 178.00 |
| | Sale of Property | | 890.00 | Billable |
| #940779 | Call with M. Edelman to coordinate on response to SVP on bidding procedures | | | |
| 12/30/21 | kortiz / Comm. Others | T | 0.8 | 712.00 |
| | Sale of Property | | 890.00 | Billable |
| #940780 | Follow up call with White and Case and Vedder and AG on bidding procedures | | | |
| 12/30/21 | kortiz / Comm. Others | T | 0.3 | 267.00 |
| | Sale of Property | | 890.00 | Billable |
| #940781 | Call with AG and M. Edelman after White and Case call | | | |
| 12/30/21 | kortiz / OC/TC strategy | T | 0.4 | 356.00 |
| | Sale of Property | | 890.00 | Billable |
| #940782 | Call with AG on modifying bidding procedures | | | |
| 12/30/21 | kortiz / Comm. Others | T | 0.4 | 356.00 |
| | Sale of Property | | 890.00 | Billable |
| #940783 | Draft e-mails to parties on open points and finalizing documents | | | |
| 12/30/21 | kortiz / Comm. Others | T | 0.2 | 178.00 |
| | Sale of Property | | 890.00 | Billable |
| #940784 | Call with S. Greisman and R. Graham and AG on edits to stalking horse procedures | | | |
| 12/30/21 | kortiz / Revise Docs. | T | 0.9 | 801.00 |
| | Sale of Property | | 890.00 | Billable |
| #940785 | Revise sale bidding procedures motion with AG | | | |

JPA
12/17/2021...12/31/2021

**Togut, Segal & Segal LLP**
**Client Billing Report**

3/3/2022
12:53:02 PM

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/30/21 | kortiz  / Comm. Others<br>Sale of Property | T | 0.2<br>890.00 | 178.00<br>Billable |
| #940786 | Call with M. Edelman on final changes to bidding<br>procedures and order | | | |
| 12/30/21 | kortiz  / Review Docs.<br>Sale of Property | T | 0.4<br>890.00 | 356.00<br>Billable |
| #940787 | Review revisions following all hands call of bidding<br>procedures and order | | | |
| 12/30/21 | kortiz  / Review Docs.<br>Sale of Property | T | 0.6<br>890.00 | 534.00<br>Billable |
| #940788 | Review SVP issues list, and annotate with potential<br>responses relating to bidding procedures | | | |
| 12/30/21 | kortiz  / Review Docs.<br>Sale of Property | T | 1.0<br>890.00 | 890.00<br>Billable |
| #940789 | Further Revising bid procedures motion and bid<br>procedures order with AG after call with R. Graham | | | |
| 12/30/21 | kortiz  / Review Docs.<br>Sale of Property | T | 0.4<br>890.00 | 356.00<br>Billable |
| #940790 | Call with R. Graham on comments to bidding procedures | | | |
| 12/30/21 | jmurphy  / Comm. Profes.<br>Sale of Property | T | 1.4<br>320.00 | 448.00<br>Billable |
| #942900 | Call with Togut Team, Vedder Price, and White and Case<br>regarding the Stalking Horse Motion status and ongoing<br>strategy. | | | |
| 12/30/21 | eblander  / Comm. Profes.<br>Sale of Property | T | 1.4<br>570.00 | 798.00<br>Billable |
| #943693 | Conference call with Vedder Price and Stalking Horse<br>(White and Case) counsel re: review of open items in<br>drafting bid procedures and conforming other documents | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

JPA
12/17/2021...12/31/2021

3/3/2022
12:53:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/31/21 | aglaubach / Comm. Client<br>Sale of Property | T | 0.1<br>645.00 | 64.50<br>Billable |
| #940696 | Emails with T. Ishikawa re: bidding procedures motion. | | | |
| 12/31/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940697 | Emails with R. Graham re: stalking horse motion. | | | |
| 12/31/21 | aglaubach / Revise Docs.<br>Sale of Property | T | 2.1<br>645.00 | 1,354.50<br>Billable |
| #940699 | Review and revise stalking horse motion and related<br>documents in advance of filing same in light of WC/Vedder<br>comments. | | | |
| 12/31/21 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.1<br>645.00 | 64.50<br>Billable |
| #940700 | Email to Vedder and W&C re: filed stalking horse motion. | | | |
| 12/31/21 | aglaubach / Comm. Client<br>Sale of Property | T | 0.1<br>645.00 | 64.50<br>Billable |
| #940701 | Email to client re: filed stalking horse motion. | | | |
| 12/31/21 | aglaubach / Revise Docs.<br>Sale of Property | T | 1.3<br>645.00 | 838.50<br>Billable |
| #940702 | Review and revisions to declaration in support of bid<br>procedures motion. | | | |
| 12/31/21 | kortiz / Comm. Others<br>Sale of Property | T | 0.9<br>890.00 | 801.00<br>Billable |
| #940798 | Call with R. Graham on comments to bidding procedures<br>papers | | | |
| 12/31/21 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>890.00 | 178.00<br>Billable |
| #940799 | Call with R. Graham re: final edit to bidding procedures | | | |

JPA
12/17/2021...12/31/2021

# Togut, Segal & Segal LLP
## Client Billing Report

3/3/2022
12:53:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/31/21 | kortiz / Review Docs.<br>Sale of Property | T | 0.9<br>890.00 | 801.00<br>Billable |
| #940800 | Final review of bidding procedures prior to filing | | | |
| 12/31/21 | dperson / Prep Filing/Svc<br>Sale of Property | T | 1.6<br>400.00 | 640.00<br>Billable |
| #940983 | Prepared, filed and coordinate service re: Bid Procedures Motion | | | |
| 12/31/21 | dperson / Inter Off Memo<br>Sale of Property | T | 0.7<br>400.00 | 280.00<br>Billable |
| #940984 | Numerous emails with (JM, KO, AG and EB) re comments, filing and preparation for service re: Bid Procedures Motion. | | | |
| 12/31/21 | bshaughness / Comm. Profes.<br>Sale of Property | T | 0.2<br>835.00 | 167.00<br>Billable |
| #942919 | Emails with Togut team re issues related to Stalking Horse motion. | | | |

Matter Total: 126.10     85,691.50

## Matter: Schedules

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/21/21 | eblander / Attend Meeting<br>Schedules | T | 1.1<br>570.00 | 627.00<br>Billable |
| #939459 | Review and aggregate template documents for preparation of SOAL and SOFAs and begin drafting email to client re: summary of documents | | | |
| 12/21/21 | eblander / Draft Documents<br>Schedules | T | 1.4<br>570.00 | 798.00<br>Billable |
| #939463 | Review SOFA/SOAL forms and draft / restructure excel spreadsheet re: summary of prompts in SOFA/SOAL documents, finalize email draft to client re: summary of documents | | | |

JPA
12/17/2021...12/31/2021

# Togut, Segal & Segal LLP
## Client Billing Report

3/3/2022
12:53:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/21/21 | aglaubach / Review Docs.<br>Schedules | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939478 | Review docs and correspondence with client in connection<br>with administrative email to client re: schedules. | | | |
| 12/21/21 | aglaubach / Comm. Client<br>Schedules | T | 1.5<br>645.00 | 967.50<br>Billable |
| #939485 | Draft email to client re: schedules, IDI, and other open<br>administrative matters (1.4) and TC with EB re: same (.1) | | | |
| 12/21/21 | aglaubach / Revise Docs.<br>Schedules | T | 0.4<br>645.00 | 258.00<br>Billable |
| #939493 | Further revise email to client in connection with schedules<br>and other administrative items. | | | |
| 12/23/21 | kortiz / Comm. Others<br>Schedules | T | 0.7<br>890.00 | 623.00<br>Billable |
| #939686 | Schedules call with T. Ishikawa, Butou-san and EB | | | |
| 12/23/21 | aglaubach / Review Docs.<br>Schedules | T | 0.5<br>645.00 | 322.50<br>Billable |
| #939753 | Emails re: call scheduling and review docs re: same in<br>connection with schedules and sale. | | | |
| 12/23/21 | aglaubach / Comm. Client<br>Schedules | T | 0.5<br>645.00 | 322.50<br>Billable |
| #939755 | Draft reply to email from B. Masahiko re: schedules and IDI<br>and review docs re: same. | | | |
| 12/23/21 | aglaubach / Comm. Profes.<br>Schedules | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939756 | TC with DP in connection with IDI and emails with B.<br>Masahiko re: same. | | | |
| 12/23/21 | aglaubach / Comm. Client<br>Schedules | T | 1.1<br>645.00 | 709.50<br>Billable |
| #939794 | Call with T. Ishikawa and M. Butou re: schedules. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:53:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/23/21 | dperson / Comm. Profes.<br>Schedules | T | 0.4<br>400.00 | 160.00<br>Billable |
| #939821 | Call with AG re: IDI materials needed (.2) and e-mails with<br>V. Abriano re: same (.2). | | | |
| 12/23/21 | eblander / Review Docs.<br>Schedules | T | 0.4<br>570.00 | 228.00<br>Billable |
| #943582 | Review forms and instructions for SOFA/SOAL in<br>preparation for call with Client re: schedules | | | |
| 12/27/21 | aglaubach / Comm. Profes.<br>Schedules | T | 0.4<br>645.00 | 258.00<br>Billable |
| #940019 | TC with DP in connection with service of schedules, sale<br>motion, and open items re: same. | | | |
| 12/27/21 | jmurphy / OC/TC strategy<br>Schedules | T | 0.1<br>320.00 | 32.00<br>Billable |
| #942832 | TC with EB regarding strategy to draft the SOFAs and<br>SOALs for Debtors JPA 49 and JPA 111. | | | |
| 12/27/21 | jmurphy / OC/TC strategy<br>Schedules | T | 0.2<br>320.00 | 64.00<br>Billable |
| #942834 | TC with EB regarding strategy to draft the SOFAs and<br>SOALs for Debtors JPA 49 and JPA 111. | | | |
| 12/27/21 | jmurphy / Correspondence<br>Schedules | T | 0.3<br>320.00 | 96.00<br>Billable |
| #942836 | Correspondence with TSS JPA Team regarding strategy<br>and status updates in connection with drafting the SOFAs<br>and SOALs for Debtors JPA 49 and JPA 111. | | | |
| 12/27/21 | jmurphy / Review Docs.<br>Schedules | T | 1.4<br>320.00 | 448.00<br>Billable |
| #942837 | Review and analyze financial information provided by<br>Debtor JPA 49 in connection with drafting the SOFA for<br>JPA 49. | | | |

Togut, Segal & Segal LLP
Client Billing Report

JPA
12/17/2021...12/31/2021

3/3/2022
12:53:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/27/21 | jmurphy / Draft Documents Schedules | T | 1.9 320.00 | 608.00 Billable |
| #942839 | In connection with drafting the SOFA for JPA 49, review Debtor financial information and draft exhibits detailing payments made to creditors within 90 days of the filing of the petition and payments made by the debtor to insiders prior to the petition's filing. | | | |
| 12/27/21 | jmurphy / Draft Documents Schedules | T | 3.1 320.00 | 992.00 Billable |
| #942843 | Complete the first draft of the SOFAs for debtor JPA 49. | | | |
| 12/27/21 | jmurphy / Draft Documents Schedules | T | 1.5 320.00 | 480.00 Billable |
| #942845 | Incorporate comments from TSS Team regarding the SOFAs for JPA 49 and continue drafting the SOFAs. | | | |
| 12/27/21 | jmurphy / Revise Docs. Schedules | T | 0.7 320.00 | 224.00 Billable |
| #942849 | Review and revise the first draft of the SOFAs for debtor JPA 49 prior to circulation to TSS Team. | | | |
| 12/27/21 | eblander / Comm. Client Schedules | T | 0.7 570.00 | 399.00 Billable |
| #943605 | Review client initial draft of information re: SOFA for JPA 49 Debtor and email to client re: responses / confirmation / additional steps (.4);  email to JM re: SOFA/SOAL documents and procedure for filling out same (.2);  follow up TC w/ JM re: confirming info on SOFA (.1) | | | |
| 12/27/21 | eblander / Inter Off Memo Schedules | T | 0.6 570.00 | 342.00 Billable |
| #943613 | Review JM first draft of SOFA for JPA 49 and comms w/ JM re: troubleshooting and confirmation re: filling out SOFA form and schedule (.4);  further TC w/ JM re: review of formatting and populating items and next steps (.2) | | | |

JPA
12/17/2021...12/31/2021

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/21 | aglaubach / Comm. Profes.<br>Schedules | T | 0.7<br>645.00 | 451.50<br>Billable |
| #940110 | Call with EB, KO and JM re: schedules and statements in advance of call with client re: same. | | | |
| 12/28/21 | aglaubach / Review Docs.<br>Schedules | T | 0.3<br>645.00 | 193.50<br>Billable |
| #940111 | Review of schedules in advance of call with client re: same. | | | |
| 12/28/21 | aglaubach / Comm. Client<br>Schedules | T | 0.5<br>645.00 | 322.50<br>Billable |
| #940114 | Call with T. Ishikawa, B. Masahito, KO, EB, JM in connection with schedules and open items re: same. | | | |
| 12/28/21 | kortiz / OC/TC strategy<br>Schedules | T | 0.8<br>890.00 | 712.00<br>Billable |
| #940743 | Internal Schedules prep call with EB, AG, and JM in preparation for call with client later in the evening to finalize schedules | | | |
| 12/28/21 | kortiz / Comm. Others<br>Schedules | T | 0.5<br>890.00 | 445.00<br>Billable |
| #940744 | Schedules prep call with Butou-san, Ishikawa-san, and EB and AG | | | |
| 12/28/21 | kortiz / Review Docs.<br>Schedules | T | 0.4<br>890.00 | 356.00<br>Billable |
| #940745 | Review draft schedules and SOFAs for JPA 49 | | | |
| 12/28/21 | jmurphy / OC/TC strategy<br>Schedules | T | 0.6<br>320.00 | 192.00<br>Billable |
| #942863 | TC with EB regarding the status and ongoing strategy for drafting the SOFAs and SOALs for JPA 49 and JPA 111. | | | |

JPA
12/17/2021...12/31/2021

# Togut, Segal & Segal LLP
## Client Billing Report

*3/3/2022*
*12:53:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/21 | jmurphy / Revise Docs.<br>Schedules | T | 0.8<br>320.00 | 256.00<br>Billable |
| #942866 | Pursuant to EB comments, add additional revisions to the SOFAs for JPA 49. | | | |
| 12/28/21 | jmurphy / Draft Documents<br>Schedules | T | 2.5<br>320.00 | 800.00<br>Billable |
| #942871 | Complete first draft of the SOALs for JPA 49. | | | |
| 12/28/21 | jmurphy / Draft Documents<br>Schedules | T | 0.8<br>320.00 | 256.00<br>Billable |
| #942872 | Draft exhibits to SOALs for JPA 49. | | | |
| 12/28/21 | jmurphy / Correspondence<br>Schedules | T | 0.4<br>320.00 | 128.00<br>Billable |
| #942873 | Review TSS Team correspondences with Debtor regarding the drafting of the Schedules for the Debtor. | | | |
| 12/28/21 | jmurphy / Review Docs.<br>Schedules | T | 1.2<br>320.00 | 384.00<br>Billable |
| #942874 | Review and analyze financial information provided by Debtor JPA 49 in connection with drafting the SOALs for JPA 49. | | | |
| 12/28/21 | jmurphy / OC/TC strategy<br>Schedules | T | 0.4<br>320.00 | 128.00<br>Billable |
| #942875 | TC with EB .4 RE SOALs and SOFAs for JPA 49 and JPA 111 | | | |
| 12/28/21 | jmurphy / OC/TC strategy<br>Schedules | T | 0.6<br>320.00 | 192.00<br>Billable |
| #942877 | OC with JPA TSS Team regarding status updates and ongoing strategy for drafting the SOFAs and SOALs for JPA 49 and JPA 111. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/21 | jmurphy / Correspondence Schedules | T | 0.8 320.00 | 256.00 Billable |
| #942878 | Draft emails to TSS JPA Team regarding status updates and ongoing strategy for drafting the SOFAs and SOALs for JPA 49. | | | |
| 12/28/21 | jmurphy / OC/TC strategy Schedules | T | 0.4 320.00 | 128.00 Billable |
| #942879 | OC with Togut Team, Vedder Price, and White and Case to discuss ongoing status updates and strategy in connection with the filing of SOFA and SOAL documents and related topics. | | | |
| 12/28/21 | jmurphy / Revise Docs. Schedules | T | 0.6 320.00 | 192.00 Billable |
| #942880 | Revise the first draft of the SOALs for JPA 49 prior to circulation to TSS Team. | | | |
| 12/28/21 | eblander / Comm. Client Schedules | T | 0.7 570.00 | 399.00 Billable |
| #943626 | Preparation for 9pm call with client, notes and additional review of SOFA/SOAL documents and prior communications (.3);  attend 9pm call with client re: review of SOFA/SOAL and review of open items re: filling out (.4) | | | |
| 12/28/21 | eblander / Comm. Others Schedules | T | 0.9 570.00 | 513.00 Billable |
| #943628 | Review SOAL information received from client and draft email response re: comments and additional information request, review of documents and spreadsheets from client re: outstanding loan / interest / swap amounts and other information incorporated in SOFA/SOAL | | | |
| 12/28/21 | eblander / Inter Off Memo Schedules | T | 0.2 570.00 | 114.00 Billable |
| #943635 | Comms w/ KO and AG re: responding to Client's questions re: Swap termination amounts and unsecured creditors list | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/28/21 | eblander / Review Docs. Schedules | T | 0.2 570.00 | 114.00 Billable |
| #943637 | Review revised draft of SOFA for JPA No. 49 per JM email (.1);  TC w/ JM re: comments to SOFA draft and directions re: further drafting (.1) | | | |
| 12/28/21 | eblander / Review Docs. Schedules | T | 1.0 570.00 | 570.00 Billable |
| #943641 | Review and comms w/ TSS team re: top 30 unsecured creditors list and comms re: inclusion of creditors  (.7); review SOFA draft and markup of same, comms w/ JM re: comments (.3) | | | |
| 12/28/21 | eblander / Review Docs. Schedules | T | 1.9 570.00 | 1,083.00 Billable |
| #943642 | Review draft of SOAL and comments from JM (.2);  TC w/ JM re: review and comments to SOAL and SOFA and items to flag for discussion w/ client (.3);  draft schedules for SOAL Schedules A/B, D, and E/F, review re: Schedule G (.9);  TC and further comms w/ JM re: incorporating additional comments and formatting SOFA/SOALs (.5) | | | |
| 12/28/21 | eblander / Review Docs. Schedules | T | 0.4 570.00 | 228.00 Billable |
| #943643 | Additional review and communications re: revising SOFA / SOAL documents in advance of sending to client | | | |
| 12/28/21 | eblander / Revise Docs. Schedules | T | 1.1 570.00 | 627.00 Billable |
| #943645 | Further revisions to schedules to SOFA/SOALs following call; comms w/ JM re: same;  organize drafts of SOFA/SOAL and email to client w/ agenda of open items for discussion on 9pm call | | | |
| 12/28/21 | eblander / OC/TC strategy Schedules | T | 0.7 570.00 | 399.00 Billable |
| #943646 | TC w/ JM re: page-turn review of first drafts of SOFA for JPA 49 and review of client information re: SOAL and direction for populating form (.6);  additional review of SOFA draft and comms w/ JM (.1) | | | |

Togut, Segal & Segal LLP
Client Billing Report

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:53:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/21 | eblander / OC/TC strategy<br>Schedules | T | 0.3<br>570.00 | 171.00<br>Billable |
| #943648 | TC w/ AG re: status of Schedules / Top 30 workstreams /<br>communicating with client | | | |
| 12/28/21 | eblander / OC/TC strategy<br>Schedules | T | 0.7<br>570.00 | 399.00<br>Billable |
| #943649 | Call re: page-turn of JPA 49 SOALs and SOFA  w/ KO, AG,<br>and JM | | | |
| 12/29/21 | aglaubach / Comm. Client<br>Schedules | T | 0.1<br>645.00 | 64.50<br>Billable |
| #940399 | Emails with B. Masahiko in connection with creditors list<br>and other open items. | | | |
| 12/29/21 | aglaubach / Comm. Client<br>Schedules | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940406 | Emails with B. Masahiko in connection with schedules /<br>SOFA information. | | | |
| 12/29/21 | aglaubach / Comm. Profes.<br>Schedules | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940413 | Emails with S. Smith in connection with amounts owed to<br>K&L Gates. | | | |
| 12/29/21 | aglaubach / Inter Off Memo<br>Schedules | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940416 | Emails with KO, EB, DP, and JM in connnection with Top<br>30 list. | | | |
| 12/29/21 | aglaubach / Revise Docs.<br>Schedules | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940417 | Revise top 30 creditor list. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/29/21 | dperson / Inter Off Memo<br>Schedules | T | 0.2<br>400.00 | 80.00<br>Billable |
| #941124 | E-mails with KO, EB, AG, and JM re: additional creditors to be included in Top 30 list. | | | |
| 12/29/21 | jmurphy / Revise Docs.<br>Schedules | T | 1.2<br>320.00 | 384.00<br>Billable |
| #942883 | Pursuant to additional information provided by the Debtor and EB comments, continue to revise the SOALs and SOFAs for JPA 49. | | | |
| 12/29/21 | jmurphy / Draft Documents<br>Schedules | T | 1.5<br>320.00 | 480.00<br>Billable |
| #942884 | Draft the SOFAs for Debtor JPA 111. | | | |
| 12/29/21 | jmurphy / Review Docs.<br>Schedules | T | 1.0<br>320.00 | 320.00<br>Billable |
| #942885 | Review and analyze financial information provided by Debtor JPA 111 in connection with drafting the SOFAs for JPA 111. | | | |
| 12/29/21 | jmurphy / Revise Docs.<br>Schedules | T | 0.5<br>320.00 | 160.00<br>Billable |
| #942888 | Revise the the SOFAs for Debtor JPA 111 prior to circulation to TSS team. | | | |
| 12/29/21 | jmurphy / Correspondence<br>Schedules | T | 0.3<br>320.00 | 96.00<br>Billable |
| #942890 | Review correspondences between TSS Team, Vedder Price, and Debtor in connection the drafting of SOALs and SOFAs. | | | |
| 12/29/21 | jmurphy / Correspondence<br>Schedules | T | 0.6<br>320.00 | 192.00<br>Billable |
| #942892 | Draft emails to TSS Team regarding status updates and strategy for SOALS and SOFAs for JPA 111. | | | |

JPA
12/17/2021...12/31/2021

# Togut, Segal & Segal LLP
## Client Billing Report

*3/3/2022*
*12:53:02 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/29/21 | jmurphy / OC/TC strategy Schedules | T | 0.6 320.00 | 192.00 Billable |
| #942893 | OC with TSS Team regarding remaining open issues in connection to the SOALs and SOFAs and the stalking horse motion, | | | |
| 12/29/21 | jmurphy / Draft Documents Schedules | T | 1.9 320.00 | 608.00 Billable |
| #942896 | Begin to draft the SOALs for debtor JPA 111. | | | |
| 12/29/21 | jmurphy / OC/TC strategy Schedules | T | 0.3 320.00 | 96.00 Billable |
| #942898 | TC with EB regarding status updates and ongoing strategy in connection with the JPA 111 and JPA 49 SOALS and SOFAs | | | |
| 12/29/21 | jmurphy / OC/TC strategy Schedules | T | 0.3 320.00 | 96.00 Billable |
| #942899 | OC with TSS Team RE ongoing strategy and status updates in connection with the SOALs, SOFAs, and stalking horse motion. | | | |
| 12/29/21 | eblander / Comm. Client Schedules | T | 1.1 570.00 | 627.00 Billable |
| #943661 | Review of SOFA/SOAL drafts following call with client and email memo to JM re: further nits and edits for incorporation prior to duplicating of documents for JPA No. 111 Debtor (.5);  email to client re: recap of open items for SOFA/SOAL for JPA 49 and further explanation of process (.6) | | | |
| 12/29/21 | eblander / Comm. Client Schedules | T | 0.8 570.00 | 456.00 Billable |
| #943663 | Emails w/ Client re: comments to SOFA/SOAL re: bank accounts (.6);  further emails re: remaining information for JPA 111 and 49 (.2) | | | |

JPA
12/17/2021...12/31/2021

**Togut, Segal & Segal LLP**
**Client Billing Report**

*3/3/2022*
*12:53:02 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/29/21 | eblander / Draft Documents Schedules | T | 0.9 570.00 | 513.00 Billable |
| #943665 | Begin drafting global notes for Schedules and Statements | | | |
| 12/29/21 | eblander / Draft Documents Schedules | T | 0.3 570.00 | 171.00 Billable |
| #943667 | Continue drafting Global Notes for SOFA/SOALs | | | |
| 12/29/21 | eblander / Draft Documents Schedules | T | 1.0 570.00 | 570.00 Billable |
| #943669 | Draft exhibits for SOFA/SOAL JPA No. 111 and revise 49, conform documents | | | |
| 12/29/21 | eblander / Draft Documents Schedules | T | 2.8 570.00 | 1,596.00 Billable |
| #943671 | Comms and document review re: loan balances (.6); continue and finish drafting SOFA and SOAL documents for JPA 111, revise and conform SOFA and SOAL documents for both (2.2) | | | |
| 12/29/21 | eblander / Draft Documents Schedules | T | 1.7 570.00 | 969.00 Billable |
| #943673 | Final review and mark up of first full draft of SOFA and SOAL documents, with exhibits, for JPA 49 and 111, mark up documents, email to client with open items and status | | | |
| 12/29/21 | eblander / Review Docs. Schedules | T | 0.6 570.00 | 342.00 Billable |
| #943682 | Review revised SOFA/SOAL for JPA 49 and new SOFA information for JPA 111, with appraisal and depreciation chart per email from Butou (.2);  comms w/ JM re: drafting JPA 111 SOFA per client email (.2);  comms w/ TSS team re: scheduling client call to touch base re: schedule (.2). | | | |
| 12/29/21 | eblander / Review Docs. Schedules | T | 0.7 570.00 | 399.00 Billable |
| #943684 | Review and supplement current drafts of JPA 49 SOFA/SOAL and organize markup / revisions | | | |

JPA
12/17/2021...12/31/2021

# Togut, Segal & Segal LLP
## Client Billing Report

3/3/2022
12:53:02 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/29/21 | eblander / Revise Docs. Schedules | T | 1.4 570.00 | 798.00 Billable |
| #943685 | Email to client re: updated list of open items for SOFA/SOAL drafting (.6); revise and organize Schedule G and review underlying contracts re: review of same (.5); reformat Schedule G exhibit and email to KO re: review and open items re: drafting Schedule G (.3) | | | |
| 12/30/21 | aglaubach / Inter Off Memo Schedules | T | 0.3 645.00 | 193.50 Billable |
| #940693 | Emails with JM re: review and revisions to schedules and (.2) and emails with B. Masahito re: same. | | | |
| 12/30/21 | kortiz / Inter Off Memo Schedules | T | 0.2 890.00 | 178.00 Billable |
| #940791 | E-mails with EB on finalizing schedules | | | |
| 12/30/21 | kortiz / Review Docs. Schedules | T | 0.3 890.00 | 267.00 Billable |
| #940792 | Review of schedules and statements prior to filing | | | |
| 12/30/21 | jmurphy / OC/TC strategy Schedules | T | 0.2 320.00 | 64.00 Billable |
| #942904 | TC with EB regarding ongoing strategy and status updates regarding JPA 111 and 49 SOALs and SOFAs and accompanying exhibits. | | | |
| 12/30/21 | jmurphy / OC/TC strategy Schedules | T | 0.1 320.00 | 32.00 Billable |
| #942905 | TC with EB regarding ongoing strategy and status updates regarding JPA 111 and 49 SOALs and SOFAs and accompanying exhibits. | | | |
| 12/30/21 | jmurphy / OC/TC strategy Schedules | T | 0.1 320.00 | 32.00 Billable |
| #942906 | TC with EB regarding JPA 111 and 49 SOALs and SOFAs and accompanying exhibits. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/30/21 | jmurphy  / Revise Docs. Schedules | T | 2.2 320.00 | 704.00 Billable |
| #942907 | Revise JPA 111 and 49 SOALs and SOFAs and accompanying exhibits pursuant to additional TSS Team comments and additional information received by the debtors.  Complete final revisions and prepare for filing. | | | |
| 12/30/21 | jmurphy  / Correspondence Schedules | T | 0.4 320.00 | 128.00 Billable |
| #942908 | Review emails from Debtors regarding additional information to incorporate into the SOALs and SOFAs. | | | |
| 12/30/21 | eblander  / Revise Docs. Schedules | T | 1.1 570.00 | 627.00 Billable |
| #943696 | Revise Exhibits to SOFA/SOAL in response to Client comments to initial drafts;  comms w/ JM re: incorporating edits and finalizing documents for filing (.5);  additional comms re: revising documents (.2);  draft disclaimers re: estimated values of aircraft assets and comms re: same (.2);  TCs w/ JM re: next steps (.2) | | | |
| 12/30/21 | eblander  / Revise Docs. Schedules | T | 0.4 570.00 | 228.00 Billable |
| #943698 | TC w/ KO and AG re: outstanding debt figures | | | |
| 12/30/21 | eblander  / Revise Docs. Schedules | T | 0.8 570.00 | 456.00 Billable |
| #943701 | TC w/ JM re: finalizing SOFA / SOAL (.2); review of pre-final drafts of SOAL/SOFA documents and comments w/ TSS team re: final revisions (.4);  comms w/ client re: final drafts of documents and negative notice (.2) | | | |
| 12/31/21 | dperson / Prep Filing/Svc Schedules | T | 2.2 400.00 | 880.00 Billable |
| #940980 | Prepared, filed and coordinate service re: Schedules and SOFA for JPA 111 and JPA 49. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:53:02 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/31/21 | dperson / Inter Off Memo Schedules | T | 0.6 400.00 | 240.00 Billable |
| #940981 | E-mails with JM, EB and KO re: Comments/review draft schedules and sofa | | | |
| 12/31/21 | dperson / Comm. US Tee Schedules | T | 0.3 400.00 | 120.00 Billable |
| #940986 | E-mail with US Trustee re: Filed Schedules and Sofa | | | |
| 12/31/21 | jmurphy / Correspondence Schedules | T | 0.3 320.00 | 96.00 Billable |
| #942910 | Correspondence with TSS team regarding ongoing status updates and strategy for the filing of the SOALs and SOFAs for JPA 49 and JPA 111. | | | |
| 12/31/21 | jmurphy / Revise Docs. Schedules | T | 0.9 320.00 | 288.00 Billable |
| #942912 | Revise the Debtors' Top 30 Creditors List pursuant to Team comments. | | | |
| 12/31/21 | jmurphy / Draft Documents Schedules | T | 0.4 320.00 | 128.00 Billable |
| #942913 | Draft Debtors' declaration and related documents to prepare for filing of Debtor SOALs and SOFAs. | | | |
| 12/31/21 | jmurphy / Research Schedules | T | 0.8 320.00 | 256.00 Billable |
| #942914 | In connection with the Debtors' Top 30 Creditors List, complete research to locate additional contact information for creditors on the Top 30 Creditors List. | | | |
| 12/31/21 | eblander / Prep Filing/Svc Schedules | T | 0.7 570.00 | 399.00 Billable |
| #943706 | Final review and revisions to SOAL/SOFA, calculate summaries and comms w/ TSS team re: filing | | | |

Matter Total:     72.80     34,397.50

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Secured Creditor Issues** | | | |
| 12/18/21 | eblander  / Inter Off Memo<br>Secured Creditor Issues | T | 1.2<br>570.00 | 684.00<br>Billable |
| #939441 | Review documents and email memo re: cure provisions of loan and lease documents | | | |
| 12/18/21 | eblander  / Review Docs.<br>Secured Creditor Issues | T | 2.4<br>570.00 | 1,368.00<br>Billable |
| #939444 | Review loan, security, and lease documents, notices, re: Security Agent enforcement of rights and draft memo re: outlining rights and enforcement procedure, review and revise memo and circulate | | | |
| 12/18/21 | eblander  / Review Docs.<br>Secured Creditor Issues | T | 0.3<br>570.00 | 171.00<br>Billable |
| #939445 | Comms re: payment history documents and LC documents, review underlying documents | | | |
| 12/19/21 | eblander  / Draft Documents<br>Secured Creditor Issues | T | 1.2<br>570.00 | 684.00<br>Billable |
| #939446 | Review documents and email memo re: Borrower / Lessor security assignments and pledge documents | | | |
| 12/19/21 | eblander  / Review Docs.<br>Secured Creditor Issues | T | 0.9<br>570.00 | 513.00<br>Billable |
| #939448 | Comms and review of documents re: loan balances an default amounts (.5);  comms w/ client re: same (.4) | | | |
| 12/22/21 | aoden  / Correspondence<br>Secured Creditor Issues | T | 0.2<br>695.00 | 139.00<br>Billable |
| #939876 | Correspondence w/ client and TSS re: Fitzwalter issues. | | | |
| 12/23/21 | kortiz  / Comm. Others<br>Secured Creditor Issues | T | 0.2<br>890.00 | 178.00<br>Billable |
| #939671 | E-mail Butuo-san on lender communications | | | |

Togut, Segal & Segal LLP
Client Billing Report

JPA

12/17/2021...12/31/2021

*3/3/2022*
*12:53:02 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/23/21 | kortiz  / Review Docs.<br>Secured Creditor Issues | T | 0.3<br>890.00 | 267.00<br>Billable |
| #939672 | Review revised senior lender commination | | | |
| 12/23/21 | kortiz  / Review Docs.<br>Secured Creditor Issues | T | 0.2<br>890.00 | 178.00<br>Billable |
| #939687 | Reply to FW info request | | | |
| 12/24/21 | bkotliar  / Revise Docs.<br>Secured Creditor Issues | T | 0.3<br>795.00 | 238.50<br>Billable |
| #939724 | Review and comment on KO draft email regarding letters of credit. | | | |
| 12/24/21 | aglaubach  / Review Docs.<br>Secured Creditor Issues | T | 0.3<br>645.00 | 193.50<br>Billable |
| #939782 | Review draft email to White and Case re: letters of credit and diligence re: same. | | | |
| 12/27/21 | eblander  / Draft Documents<br>Secured Creditor Issues | T | 1.7<br>570.00 | 969.00<br>Billable |
| #943609 | Review Transaction Documents and draft memo re: authority of security agent, revisions and circulate to KO | | | |
| 12/27/21 | eblander  / Draft Documents<br>Secured Creditor Issues | T | 2.0<br>570.00 | 1,140.00<br>Billable |
| #943611 | Supplement and revise memo re: authority of sales agent under security and loan agreements (1.1); revise memo, draft email to Vedder Price re: memo re: security/sales agent (.9) | | | |
| 12/27/21 | eblander  / OC/TC strategy<br>Secured Creditor Issues | T | 0.9<br>570.00 | 513.00<br>Billable |
| #955171 | Call w/KO re analysis of loan docs/security agent's authority (.3) and further revise memo (.6). | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

JPA
12/17/2021...12/31/2021

3/3/2022
12:53:02 PM

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/28/21 | kortiz / Review Docs.<br>Secured Creditor Issues | T | 0.3<br>890.00 | 267.00<br>Billable |
| #940746 | Review revised note on contract rights of security agent | | | |
| 12/28/21 | eblander / Comm. Others<br>Secured Creditor Issues | T | 0.3<br>570.00 | 171.00<br>Billable |
| #943630 | Comms w/ Vedder Price team re: email memo re: FW authority to credit bid | | | |
| 12/29/21 | aglaubach / Inter Off Memo<br>Secured Creditor Issues | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940407 | Emails with EB and KO in connection with information diligence request to Quinn Emanuel. | | | |
| 12/29/21 | eblander / Comm. Others<br>Secured Creditor Issues | T | 0.2<br>570.00 | 114.00<br>Billable |
| #943664 | Email to Fitzwater team at Quinn Emmanual re: responses to information request | | | |
| 12/29/21 | eblander / Exam/Analysis<br>Secured Creditor Issues | T | 1.1<br>570.00 | 627.00<br>Billable |
| #943675 | Review documents received by client and draft proposed email to Fitzwater re: response to information request (.8); comms w/ TSS team re: comments to same, revise, email to Vedder Price team re: communication (.3) | | | |
| 12/30/21 | jmurphy / Research<br>Secured Creditor Issues | T | 1.8<br>320.00 | 576.00<br>Billable |
| #942902 | Review, analyze, and summarize the In re Soho 25 Retail, LLC, No. ADV.    11-1286-SHL, 2011 WL 1333084 (Bankr. S.D.N.Y. Mar. 31, 2011) in connection with determining whether the assignment of rents from debtor owned real estate are considered property of the estate. | | | |

JPA

**Togut, Segal & Segal LLP**
**Client Billing Report**

*3/3/2022*
*12:53:02 PM*

12/17/2021...12/31/2021

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/30/21 | jmurphy / Research<br>Secured Creditor Issues | T | 2.9<br>320.00 | 928.00<br>Billable |
| #942903 | Review, analyze, and summarize cases within the Second Circuit that cite to In re Soho 25 Retail, LLC, No. ADV. 11-1286-SHL, 2011 WL 1333084 (Bankr. S.D.N.Y. Mar. 31, 2011) in connection with determining whether the assignment of rents from debtor owned real estate are considered property of the estate. | | | |

| | Matter Total: | | 18.90 | 10,048.00 |
|---|---|---|---|---|

**Matter:  U.S. Trustee Matters**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 12/19/21 | kortiz / Comm. Others<br>U.S. Trustee Matters | T | 0.1<br>890.00 | 89.00<br>Billable |
| #938829 | Respond to UST IDI e-mail | | | |
| 12/20/21 | dperson / Comm. US Tee<br>U.S. Trustee Matters | T | 0.3<br>400.00 | 120.00<br>Billable |
| #942060 | E-mails with V. Abriano re: IDI and general case management issues. | | | |
| 12/21/21 | dperson / Draft Documents<br>U.S. Trustee Matters | T | 0.5<br>400.00 | 200.00<br>Billable |
| #939200 | Draft introductory e-mail for client re: IDI materials needed, meeting etc. | | | |
| 12/23/21 | dperson / Review Docs.<br>U.S. Trustee Matters | T | 0.6<br>400.00 | 240.00<br>Billable |
| #941560 | Review IDI material requests (.5) E-mail with V. Abriano re: coordinating same (.1). | | | |
| 12/27/21 | aglaubach / Inter Off Memo<br>U.S. Trustee Matters | T | 0.2<br>645.00 | 129.00<br>Billable |
| #940030 | Emails with DP in connection with B. Masahito emails re: IDI and diligence re: same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 12/27/21 | aglaubach / Comm. Client | T | 0.2 | 129.00 |
| | U.S. Trustee Matters | | 645.00 | Billable |
| #940033 | Emails with B. Masahito in connection with IDI and initial interview re: same. | | | |

| | | | |
|---|---|---|---|
| Matter Total: | | 1.90 | 907.00 |
| Total Time Bill: | | | 238,168.00 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 238,168.00 |
| Grand Total: | | | 238,168.00 |

# EXHIBIT "E"

# Togut, Segal & Segal LLP
## Summary Report

JPA
12/17/2021...12/31/2021

*3/3/2022*
*12:40:12 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Court Fees | | 0.0 | 3,476.00 |
| Court Rptg/Tran | | 0.0 | 435.60 |
| Online Research | | 0.0 | 973.10 |
| Overnight Courier | | 0.0 | 1,917.62 |
| Telephone | | 0.0 | 9.38 |
| | Grand Total: | 0.0 | 6,811.70 |

# Togut, Segal & Segal LLP
## Expense Detail

| Date / Slip Number<br>Matter<br>Description | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|
| **JPA** | | | | |
| 12/17/2021  #942275<br>General | kortiz<br>JPA<br>Court Fees | **Bi** | 3476.00 | 3476.00 |
| Filing fee re: Chapter 11 Petitions. | | | | |
| Subtotal For:<br>**Court Fees** | | Billable<br>Unbillable | 0.0 | 3,476.00 |
| 12/21/2021  #939371<br>General | dperson<br>JPA<br>Court Rptg/Tran | **Bi** | 435.60 | 435.60 |
| Veritext Legal Solutions (vendor):  charge for transcript of the JPA<br>FIrst Day hearing held on 12/20/2021. | | | | |
| Subtotal For:<br>**Court Rptg/Tran** | | Billable<br>Unbillable | 0.0 | 435.60 |
| 12/31/2021  #942314<br>General | atogut<br>JPA<br>Online Research | **Bi** | 42.20 | 42.20 |
| Pacer charges for December 2021. | | | | |
| 12/31/2021  #942317<br>General | atogut<br>JPA<br>Online Research | **Bi** | 930.90 | 930.90 |
| Westlaw Research for December 2021. | | | | |
| Subtotal For:<br>**Online Research** | | Billable<br>Unbillable | 0.0 | 973.10 |
| 12/18/2021  #947849<br>General | kortiz<br>JPA<br>Overnight Courier | **Bi** | 69.51 | 69.51 |
| FedEx to James E Johnson/Gabriela Cacuc -- Corporation Counsel<br>for the City of New York -- Petition/First Day Papers. | | | | |

## Togut, Segal & Segal LLP
### Expense Detail

12/17/2021...12/31/2021

3/3/2022
12:40:45 PM

---

| Date / Slip Number Matter Description | | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|---|
| 12/18/2021 General | #947859 | kortiz JPA Overnight Courier | Bi | 28.15 | 28.15 |

FedEx to IRS in Philadelphia, PA -- Petition/First Day Papers.

| 12/18/2021 General | #947864 | kortiz JPA Overnight Courier | Bi | 41.14 | 41.14 |

FedEx to IRS, Insolvency Section in Baltimore, MD -- Petition/First Day Papers.

| 12/18/2021 General | #947868 | kortiz JPA Overnight Courier | Bi | 28.15 | 28.15 |

FedEx to Attorney General Letitia James, Office of New York State -- Petition/First Day Papers.

| 12/18/2021 General | #947870 | kortiz JPA Overnight Courier | Bi | 27.79 | 27.79 |

FedEx to NYS Dept. of Taxation and Finance, Office of Counsel -- Petition/First Day Papers.

| 12/18/2021 General | #947874 | kortiz JPA Overnight Courier | Bi | 28.15 | 28.15 |

FedEx to Office of U.S. Attorney SDNY, Tax and Bankruptcy Unit -- Petition/First Day Papers.

| 12/18/2021 General | #947875 | kortiz JPA Overnight Courier | Bi | 41.39 | 41.39 |

FedEx to Securities & Exchange Commission (Washington, DC), Attn: Michael A. Conley, Esq. -- Petition/First Day Papers.

| 12/18/2021 General | #947879 | kortiz JPA Overnight Courier | Bi | 28.15 | 28.15 |

FedEx to Securities & Exchange Commission (NYC), Attn: Richard Best, Regional Director -- Petition/First Day Papers.

# Togut, Segal & Segal LLP
## Expense Detail

12/17/2021...12/31/2021

3/3/2022
12:40:45 PM

| Date / Slip Number<br>Matter<br>Description | | Timekeeper<br>Client<br>Activity | Billing<br>Status | Rate | Total |
|---|---|---|---|---|---|
| 12/18/2021<br>General | #947883 | kortiz<br>JPA<br>Overnight Courier | Bi | 41.39 | 41.39 |
| FedEx to U.S. Department of Justice, Office of the Attorney General -- Petition/First Day Papers. | | | | | |
| 12/18/2021<br>General | #947886 | kortiz<br>JPA<br>Overnight Courier | Bi | 28.15 | 28.15 |
| FedEx to Vedder Price PC, Attn: Cameron Gee/Michael Edelman -- Petition/First Day Papers. | | | | | |
| 12/18/2021<br>General | #947905 | dperson<br>JPA<br>Overnight Courier | Bi | 30.72 | 30.72 |
| FedEx to Hon. David S. Jones, USBC -- First Day Pleadings. | | | | | |
| 12/18/2021<br>General | #949089 | kortiz<br>JPA<br>Overnight Courier | Bi | 103.64 | 103.64 |
| FedEx (Int'l) to Airborne Capital Limited, Attn: Remarketing (Tokoyo, JP) -- Petitions and First day Papers. | | | | | |
| 12/18/2021<br>General | #949090 | kortiz<br>JPA<br>Overnight Courier | Bi | 94.26 | 94.26 |
| FedEx (Int'l) to Clifford Chance PTE LTD (Singapore, SG) -- Petitions and First day Papers. | | | | | |
| 12/18/2021<br>General | #949091 | kortiz<br>JPA<br>Overnight Courier | Bi | 103.64 | 103.64 |
| FedEx (Int'l) to JP Lease Product & Srvs Co. (Tokyo, JP) -- Petitions and First day Papers. | | | | | |
| 12/18/2021<br>General | #949092 | kortiz<br>JPA<br>Overnight Courier | Bi | 94.82 | 94.82 |
| FedEx (Int'l) to K&L Gates, Attn: Joel N. Surendran, Esq.. (Tokyo, JP) -- Petitions and First day Papers. | | | | | |

# Togut, Segal & Segal LLP
## Expense Detail

12/17/2021...12/31/2021

3/3/2022
12:40:45 PM

---

| Date / Slip Number Matter Description | | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|---|
| 12/18/2021 General | #949093 | kortiz JPA Overnight Courier | Bi | 103.64 | 103.64 |

FedEx (Int'l) to Mega International Comm. Bank, Attn: Becky Yi Hung Lo (Tokyo, JP) -- Petitions and First day Papers.

| 12/18/2021 General | #949094 | kortiz JPA Overnight Courier | Bi | 94.82 | 94.82 |

FedEx (Int'l) to Mizuho Leasing Co Ltd., Attn: Yoshihiko Fujita (Tokyo, JP) -- Petitions and First day Papers.

| 12/18/2021 General | #949095 | kortiz JPA Overnight Courier | Bi | 103.64 | 103.64 |

FedEx (Int'l) to Norton Rose Fulbright Gaikokuh, Attn: Jimu Bengoshi (Tokyo, JP) -- Petitions and First day Papers.

| 12/18/2021 General | #949096 | kortiz JPA Overnight Courier | Bi | 103.64 | 103.64 |

FedEx (Int'l) to Sumitomo Mitshui Trust Bank, Attn: Hitoshi Shinkai (Tokyo, JP) -- Petitions and First day Papers.

| 12/18/2021 General | #949097 | kortiz JPA Overnight Courier | Bi | 103.64 | 103.64 |

FedEx (Int'l) to The Korea Development Bank, Attn: Sujin Kim/Deputy General Manager (Seoul, KR) -- Petitions and First day Papers.

| 12/18/2021 General | #949098 | kortiz JPA Overnight Courier | Bi | 160.69 | 160.69 |

FedEx (Int'l) to Credit Agricole Corp and Investm, Attn: Francois Barbut (Montrouge Cedex ,FR) -- Petitions and First day Papers.

| 12/18/2021 General | #949099 | kortiz JPA Overnight Courier | Bi | 117.14 | 117.14 |

FedEx (Int'l) to Vietnam Airlines JSC, Attn:  N. Thang/H. Lan (Hai Noi, VN) -- Petitions and First day Papers.

## Togut, Segal & Segal LLP
## Expense Detail

*12/17/2021...12/31/2021*

*3/3/2022*
*12:40:45 PM*

---

| Date / Slip Number Matter Description | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|
| 12/18/2021  #949100<br>General | kortiz<br>JPA<br>Overnight Courier | **Bi** | 160.69 | 160.69 |

FedEx (Int'l) to FitzWalter Capital Partners, Attn: Andrew Gray (London, GB) -- Petitions and First day Papers.

| Date / Slip Number Matter Description | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|
| 12/31/2021  #947964<br>General | kortiz<br>JPA<br>Overnight Courier | **Bi** | 180.67 | 180.67 |

FedEx (Int'l) from N. Thang/H. Lan of Vietnam Airlines JSC in Hanoi, VN (returned 12/18/2021 FedEx from TSS containing Petitions/First Day Papers).

| | | | | |
|---|---|---|---|---|
| Subtotal For:<br>**Overnight Courier** | Billable<br>Unbillable | | 0.0 | 1,917.62 |

| Date / Slip Number Matter Description | Timekeeper Client Activity | Billing Status | Rate | Total |
|---|---|---|---|---|
| 12/17/2021  #948067<br>General | bkotliar<br>JPA<br>Telephone | **Bi** | 9.38 | 9.38 |

Conference call held on 12/17/2021 to discuss bankruptcy filing.

| | | | | |
|---|---|---|---|---|
| Subtotal For:<br>**Telephone** | Billable<br>Unbillable | | 0.0 | 9.38 |

| | | | | |
|---|---|---|---|---|
| Total For:<br>**JPA** | Billable<br>Unbillable | | 0.0 | 6,811.70 |

| | | | | |
|---|---|---|---|---|
| Grand Total | Billable<br>Unbillable | | 0.0 | 6,811.70 |